# EXHIBIT 7

Coffman Deposition  Exhibit 5

TASK Event Study

Produced as Native

| Date | PRC_TASK | VOL_TASK | short_interest_TASK | shares_out_TASK | market_cap_TASK | ret_TASK_div_adj | RET_SPTR | ret_peer_equ_wt | INTERCEPT | ret_SPTR_COEF | ret_peer_equ_wt_COEF | RMSE | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG_95 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021-06-14 | 31.32 | 1.33692 | 0 | 15.18 | 475.4376 | 0.007397877 | 0.002063056 | -0.005751935 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.000843458 | 0.008241335 | | 0.169692067 | 0.865553074 | |
| 2021-06-15 | 29.15 | 1.07916 | 0 | 15.18 | 442.497 | -0.069284802 | -0.001976141 | 0.002868615 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.000163883 | -0.069120919 | -2.164867191 | -1.423224673 | 0.157402007 | |
| 2021-06-16 | 29.39 | 1.99258 | 0 | 15.18 | 446.1402 | 0.008233276 | -0.005376884 | -0.011675679 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.019928335 | 0.028161611 | 0.82091096 | 0.579857733 | 0.563154824 | |
| 2021-06-17 | 29.45 | 1.30462 | 0 | 15.18 | 447.051 | 0.002041511 | -0.000409007 | -0.000616756 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.00055884 | 0.002600351 | 0.076424319 | 0.053542168 | 0.957393649 | |
| 2021-06-18 | 29.11 | 0.34962 | 0 | 15.18 | 441.8898 | -0.011544992 | -0.013073727 | -0.000855431 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.023863024 | 0.012318032 | 0.362766049 | 0.253632729 | 0.800236169 | |
| 2021-06-21 | 29.88 | 1.05399 | 0 | 15.18 | 453.5784 | 0.026451391 | 0.01404734 | -0.001040142 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.025393042 | 0.00105835 | 0.030808559 | 0.021791801 | 0.982652131 | |
| 2021-06-22 | 29.97 | 0.24571 | 0 | 15.18 | 454.9446 | 0.003012048 | 0.005123858 | 0.004146396 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.013967804 | -0.010955756 | -0.327357986 | -0.225582968 | 0.821929702 | |
| 2021-06-23 | 31.55 | 0.59798 | 0 | 15.18 | 478.929 | 0.052719386 | -0.001080302 | 0.005831114 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.004232138 | 0.048487248 | 1.453162812 | 0.998369928 | 0.320214449 | |
| 2021-06-24 | 32.6 | 0.78962 | 0.13104 | 15.18 | 494.868 | 0.033280507 | 0.005898081 | 0.007165341 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.018194832 | 0.015085675 | 0.475953051 | 0.310619495 | 0.756657105 | |
| 2021-06-25 | 34.97 | 0.84343 | 0.13104 | 15.18 | 530.8446 | 0.072699387 | 0.003348652 | -0.000337651 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.006549865 | 0.066149521 | 2.156474394 | 1.362042517 | 0.17586977 | |
| 2021-06-28 | 34.7 | 0.44953 | 0.13104 | 15.18 | 526.746 | -0.007720904 | 0.002313957 | -0.007482446 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.002000369 | -0.005720534 | -0.200047089 | -0.117787868 | 0.906443024 | |
| 2021-06-29 | 34.79 | 0.35754 | 0.13104 | 15.18 | 528.1122 | 0.00259366 | 0.000365736 | 0.00656851 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.007555379 | -0.004961719 | -0.172171657 | -0.10216359 | 0.918806313 | |
| 2021-06-30 | 34.23 | 0.26228 | 0.13104 | 15.18 | 519.7632 | -0.015809141 | 0.001356065 | -0.002535541 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.000868274 | -0.016677415 | -0.580207267 | -0.343393993 | 0.731934555 | |
| 2021-07-01 | 33.24 | 0.52707 | 0.13104 | 15.18 | 504.5832 | -0.029205607 | 0.005289478 | -0.006027495 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.004779686 | -0.033985293 | -1.163656432 | -0.699769448 | 0.485496789 | |
| 2021-07-02 | 32.39 | 0.35383 | 0.13104 | 15.18 | 491.6802 | -0.0255716 | 0.007628367 | 0.010813223 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.024750949 | -0.050322549 | -1.672721541 | -1.036159453 | 0.30232067 | |
| 2021-07-06 | 31.78 | 0.78192 | 0.13104 | 15.18 | 482.4204 | -0.018832973 | -0.001975885 | 0.003443554 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.000372872 | -0.019205845 | -0.622077323 | -0.395455282 | 0.693245962 | |
| 2021-07-07 | 32 | 0.32609 | 0.13104 | 15.18 | 485.76 | 0.006922593 | 0.003360658 | 0.013609809 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.019581603 | -0.012659011 | -0.402303354 | -0.260653595 | 0.794829903 | |
| 2021-07-08 | 31.21 | 0.39182 | 0.13104 | 15.18 | 473.7678 | -0.0246875 | -0.008365134 | -0.00737887 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.021366483 | -0.003321017 | -0.106272536 | -0.068380933 | 0.945602194 | |
| 2021-07-09 | 31.92 | 0.35369 | 0.13104 | 15.18 | 484.5456 | 0.022749119 | 0.011292363 | -0.008077281 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.013807999 | 0.00894112 | 0.279052353 | 0.184100886 | 0.854261391 | |
| 2021-07-12 | 31.89 | 0.31168 | 0.46864 | 15.18 | 484.0902 | -0.00093985 | 0.003449949 | -0.007011917 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.000508883 | -0.001448733 | -0.046243552 | -0.029829932 | 0.976254847 | |
| 2021-07-13 | 31.28 | 0.17891 | 0.46864 | 15.18 | 474.8304 | -0.019128253 | -0.003513885 | -0.001238617 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.006797563 | -0.01233069 | -0.39322572 | -0.253893367 | 0.800035295 | |
| 2021-07-14 | 29.93 | 0.24202 | 0.46864 | 15.18 | 454.3374 | -0.043158568 | 0.001286237 | 0.003305185 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.006189048 | -0.049347616 | -1.543593418 | -1.016085216 | 0.311740435 | |
| 2021-07-15 | 29.87 | 0.19655 | 0.46864 | 15.18 | 453.4266 | -0.002004678 | -0.003241124 | -0.004387003 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.009237192 | 0.007232514 | 0.216469155 | 0.148920081 | 0.881879813 | |
| 2021-07-16 | 28.95 | 0.26698 | 0.46864 | 15.18 | 439.461 | -0.030800134 | -0.007538622 | -0.002383632 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.01520072 | -0.015599414 | -0.465954503 | -0.321197569 | 0.748648794 | |
| 2021-07-19 | 27.42 | 0.52658 | 0.46864 | 15.18 | 416.2356 | -0.052849741 | -0.015851878 | -0.001244575 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.029289209 | -0.023560532 | -0.682077395 | -0.485119863 | 0.62852227 | |
| 2021-07-20 | 30 | 0.23608 | 0.46864 | 15.18 | 455.4 | 0.094091904 | 0.01519163 | 0.003453305 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.0316699 | 0.062422003 | 1.711611334 | 1.285291579 | 0.201295451 | |
| 2021-07-21 | 29.15 | 0.20005 | 0.46864 | 15.18 | 442.497 | -0.028333333 | 0.008243193 | 0.008544236 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.02375501 | -0.05208835 | -1.562650506 | -1.072517929 | 0.285752629 | |
| 2021-07-22 | 29.08 | 0.10337 | 0.46864 | 15.18 | 441.4344 | -0.002401372 | 0.002091211 | -0.006058118 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.001077745 | -0.001323627 | -0.038583724 | -0.027253955 | 0.978304834 | |
| 2021-07-23 | 30.74 | 0.11622 | 0.46864 | 15.18 | 466.6332 | 0.057063906 | 0.010190372 | 0.006927648 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.025795851 | 0.031288055 | 0.909856648 | 0.64423235 | 0.520718902 | |
| 2021-07-26 | 30.54 | 0.08871 | 0.1598 | 15.18 | 463.5612 | -0.006506181 | 0.002394195 | -0.000883567 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.004301142 | -0.010807323 | -0.332217109 | -0.222526681 | 0.824302101 | |
| 2021-07-27 | 31.47 | 0.29502 | 0.1598 | 15.18 | 477.7146 | 0.030451866 | -0.004708733 | 0.003304013 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.004737926 | 0.035189792 | 1.074696258 | 0.724570524 | 0.470200042 | |
| 2021-07-28 | 31.05 | 0.09842 | 0.1598 | 15.18 | 471.339 | -0.013346044 | -0.000179677 | 0.00412216 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.004279463 | -0.017625507 | -0.554674692 | -0.362915542 | 0.717339994 | |
| 2021-07-29 | 31.67 | 0.26867 | 0.1598 | 15.18 | 480.7506 | 0.019967794 | 0.004324064 | 0.009427102 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.017435889 | 0.002531905 | 0.07861564 | 0.052132831 | 0.958514095 | |
| 2021-07-30 | 30.45 | 0.4691 | 0.1598 | 15.18 | 462.231 | -0.038522261 | -0.005327581 | 0.003072047 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.006082154 | -0.032440107 | -1.027378195 | -0.667953515 | 0.505513328 | |
| 2021-08-02 | 30.2 | 0.16674 | 0.1598 | 15.18 | 458.436 | -0.008210181 | -0.001840688 | -0.021090365 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.022265383 | 0.014055203 | 0.427980921 | 0.289401695 | 0.77279966 | |
| 2021-08-03 | 30.07 | 0.24043 | 0.1598 | 15.18 | 456.4626 | -0.004304636 | 0.008205917 | 0.00438586 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.019808247 | -0.024112883 | -0.728209052 | -0.496492953 | 0.620502668 | |
| 2021-08-04 | 30.04 | 0.16961 | 0.1598 | 15.18 | 456.0072 | -0.000997612 | -0.004622326 | -0.000674427 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.008291442 | 0.00729377 | 0.219323662 | 0.150181355 | 0.880886929 | |
| 2021-08-05 | 30.14 | 0.12225 | 0.1598 | 15.18 | 457.5252 | 0.003328895 | 0.006076596 | 0.008376893 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.019650283 | -0.016321388 | -0.490294501 | -0.336063273 | 0.73744091 | |
| 2021-08-06 | 31 | 0.40048 | 0.1598 | 15.18 | 470.58 | 0.02853351 | 0.001792543 | 0.00757007 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.011089978 | 0.017443532 | 0.525748064 | 0.359168626 | 0.720133336 | |
| 2021-08-09 | 30.99 | 0.28454 | 0.1598 | 15.18 | 470.4282 | -0.000322581 | -0.000863227 | -0.008721549 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.008946617 | 0.008624037 | 0.267345133 | 0.177572025 | 0.859374229 | |
| 2021-08-10 | 32.26 | 0.35286 | 0.31643 | 15.18 | 489.7068 | 0.040980962 | 0.000992675 | 0.003974025 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.006277907 | 0.034703055 | 1.075447674 | 0.714548427 | 0.47634876 | |
| 2021-08-11 | 39.4 | 2.1839 | 0.31643 | 15.18 | 598.092 | 0.22132672 | 0.002508347 | -0.002811964 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.002710423 | 0.218616298 | 7.052561764 | 4.501388468 | 1.63803E-05 | ++ |
| 2021-08-12 | 38.95 | 0.62216 | 0.31643 | 15.18 | 591.261 | -0.01142132 | 0.003215083 | 0.007732045 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.013833654 | -0.025254974 | -0.995045973 | -0.520009028 | 0.604065621 | |
| 2021-08-13 | 40.01 | 0.32746 | 0.31643 | 15.18 | 607.3518 | 0.027214377 | 0.001647004 | 0.000123047 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.003878326 | 0.023336052 | 0.908939209 | 0.480497724 | 0.631794317 | |
| 2021-08-16 | 39.5 | 0.34011 | 0.31643 | 15.18 | 599.61 | -0.012746813 | 0.00264902 | 0.002289898 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.007725696 | -0.020472509 | -0.819105091 | -0.421536352 | 0.674157252 | |
| 2021-08-17 | 44.13 | 1.36414 | 0.31643 | 15.18 | 669.8934 | 0.11721519 | -0.006999051 | 0.001302987 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.010788556 | 0.127993746 | 5.05575298 | 2.635437429 | 0.009572282 | ++ |
| 2021-08-18 | 48.03 | 1.5299 | 0.31643 | 15.18 | 729.0954 | 0.088375255 | -0.010558793 | -0.005190552 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.023323233 | 0.111698487 | 4.929254253 | 2.299912169 | 0.023273111 | ++ |
| 2021-08-19 | 46.17 | 0.617 | 0.31643 | 15.18 | 700.8606 | -0.038725796 | 0.00132339 | -0.003316891 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 7.98462E-05 | -0.038805643 | -1.863835011 | -0.799022185 | 0.42593914 | |
| 2021-08-20 | 49.42 | 0.5663 | 0.31643 | 15.18 | 750.1956 | 0.070392029 | 0.008190201 | 0.015235821 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.029900188 | 0.040491841 | 1.869508297 | 0.833741619 | 0.40617014 | |
| 2021-08-23 | 48.75 | 0.54749 | 0.31643 | 15.18 | 740.025 | -0.013557264 | 0.008614829 | -0.000665957 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.015841279 | -0.029398543 | -1.452875984 | -0.605326606 | 0.54616517 | |
| 2021-08-24 | 46.75 | 0.46301 | 0.10961 | 15.18 | 709.665 | -0.041025641 | 0.001500758 | 0.000150919 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.003637791 | -0.044663432 | -2.177342315 | -0.919636186 | 0.359704746 | |
| 2021-08-25 | 48.5 | 0.33699 | 0.10961 | 15.18 | 736.23 | 0.037433155 | 0.00223308 | 0.015987572 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.019744505 | 0.01768865 | 0.826944399 | 0.364215692 | 0.716371619 | |
| 2021-08-26 | 50.21 | 0.50553 | 0.10961 | 15.18 | 762.1878 | 0.035257732 | -0.005787561 | -0.002370922 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.011997541 | 0.047255273 | 2.291880741 | 0.973003126 | 0.332611801 | |
| 2021-08-27 | 54.46 | 0.75941 | 0.10961 | 15.18 | 826.7028 | 0.084644493 | 0.008840706 | 0.004375915 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.02095588 | 0.063688613 | 3.197805253 | 1.311371537 | 0.192367368 | |
| 2021-08-30 | 58.85 | 0.88457 | 0.10961 | 15.18 | 893.343 | 0.080609622 | 0.004370068 | 0.002733706 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.011276292 | 0.06933333 | 3.775893137 | 1.427598281 | 0.156141114 | |
| 2021-08-31 | 62.9 | 1.01398 | 0.10961 | 15.18 | 954.822 | 0.068819031 | -0.001234656 | -0.012692811 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.013327848 | 0.082146879 | 4.834343851 | 1.691433893 | 0.093485967 | + |
| 2021-09-01 | 65.45 | 1.30615 | 0.10961 | 15.18 | 993.531 | 0.040540541 | 0.000378727 | 0.014515414 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.014991737 | 0.025548804 | 1.607019752 | 0.526059089 | 0.599869057 | |
| 2021-09-02 | 68.2 | 0.67748 | 0.10961 | 15.18 | 1035.276 | 0.042016807 | 0.003000055 | 0.014285507 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.019554676 | 0.022462131 | 1.470146462 | 0.46250338 | 0.644601939 | |
| 2021-09-03 | 70.82 | 1.1131 | 0.10961 | 15.18 | 1075.0476 | 0.038416422 | -0.000309342 | 0.001660608 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.001747069 | 0.036669353 | 2.500849867 | 0.75503521 | 0.451784911 | |

| Date | PRC_TASK | VOL_TASK | short_interest_TASK | shares_out_TASK | market_cap_TASK | ret_TASK_div_adj | RET_SPTR | ret_peer_equ_wt | INTERCEPT | ret_SPTR_COEF | ret_peer_equ_wt_COEF | RMSE | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG_95 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021-09-07 | 72.44 | 0.98925 | 0.10961 | 15.18 | 1099.6392 | 0.022874894 | -0.003366495 | -0.010587055 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.015248942 | 0.038123836 | 2.699930099 | 0.784983552 | 0.434091503 | |
| 2021-09-08 | 70.41 | 0.94726 | 0.10961 | 15.18 | 1068.8238 | -0.028023192 | -0.001284163 | -0.002875631 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.004260843 | -0.023762349 | -1.72134454 | -0.489275336 | 0.625586862 | |
| 2021-09-09 | 65.81 | 1.00322 | 0.10961 | 15.18 | 998.9958 | -0.065331629 | -0.004521072 | 0.003276402 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.004421666 | -0.060909963 | -4.288670497 | -1.254158121 | 0.212350075 | |
| 2021-09-10 | 68.12 | 0.56953 | 0.39079 | 15.18 | 1034.0616 | 0.035101048 | -0.007674599 | -0.002504473 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.015561257 | 0.050662306 | 3.334086353 | 1.043155163 | 0.299083509 | |
| 2021-09-13 | 60.59 | 1.12377 | 0.39079 | 15.18 | 919.7562 | -0.110540223 | 0.002284228 | -0.008322351 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.002837994 | -0.107702229 | -7.336675849 | -2.217627767 | 0.028563992 | -- |
| 2021-09-14 | 59.92 | 0.62233 | 0.39079 | 15.18 | 909.5856 | -0.01105793 | -0.005500766 | -0.000913682 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.010115578 | -0.000942353 | -0.057097142 | -0.01940338 | 0.984553234 | |
| 2021-09-15 | 64.46 | 0.96846 | 0.39079 | 15.18 | 978.5028 | 0.07576769 | 0.00850128 | 0.001013342 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.017200743 | 0.058566947 | 3.509331451 | 1.205914571 | 0.230347313 | |
| 2021-09-16 | 69.54 | 1.15798 | 0.39079 | 15.18 | 1055.6172 | 0.078808563 | -0.001520304 | -0.006440724 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.008016647 | 0.086825211 | 5.596753087 | 1.787762425 | 0.076471171 | + |
| 2021-09-17 | 71.84 | 2.08957 | 0.39079 | 15.18 | 1090.5312 | 0.03307449 | -0.009106903 | -0.0022474 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.017929985 | 0.051004474 | 3.546851146 | 1.050200534 | 0.295847137 | |
| 2021-09-20 | 73.42 | 1.74781 | 0.39079 | 15.18 | 1114.5156 | 0.021993318 | -0.016970879 | -0.002729794 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.032713975 | 0.054707293 | 3.93017193 | 1.126442907 | 0.262343724 | |
| 2021-09-21 | 76.3 | 1.0519 | 0.39079 | 15.18 | 1158.234 | 0.039226369 | -0.000766343 | 0.004829659 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.003870197 | 0.035356172 | 2.595850128 | 0.727996336 | 0.468108482 | |
| 2021-09-22 | 77.42 | 1.09544 | 0.39079 | 15.18 | 1175.2356 | 0.014678899 | 0.009519174 | -0.016144614 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.003051333 | 0.011627566 | 0.8871833 | 0.239415784 | 0.81121311 | |
| 2021-09-23 | 83.51 | 0.81697 | 0.39079 | 15.18 | 1267.6818 | 0.078661844 | 0.012175282 | 0.015171341 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.037102885 | 0.04155189 | 3.217494658 | 0.855713978 | 0.393950983 | |
| 2021-09-24 | 72.54 | 1.45431 | 0.58476 | 15.18 | 1101.1572 | -0.131361514 | 0.001474215 | -0.003473685 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.000208471 | -0.131569985 | -10.98740942 | -2.709073467 | 0.007788158 | -- |
| 2021-09-27 | 68.34 | 1.28496 | 0.58476 | 15.18 | 1037.4012 | -0.05789909 | -0.002754368 | 0.001124471 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.003209104 | -0.054689986 | -3.96721158 | -1.126086548 | 0.262493882 | |
| 2021-09-28 | 63.97 | 0.97235 | 0.58476 | 15.18 | 971.0646 | -0.063944980 | -0.020311532 | -0.010270526 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.045836157 | -0.018108824 | -1.237557057 | -0.372867229 | 0.709939631 | |
| 2021-09-29 | 68.9 | 0.87723 | 0.58476 | 15.18 | 1045.902 | 0.077067375 | 0.001667203 | 0.003891041 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.007429834 | 0.069637541 | 4.4547135 | 1.433862102 | 0.154348822 | |
| 2021-09-30 | 66.37 | 0.70204 | 0.58476 | 15.18 | 1007.4966 | -0.036719884 | -0.011841386 | 0.005426063 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.015757845 | -0.020962039 | -1.444284474 | -0.431615944 | 0.666835743 | |
| 2021-10-01 | 66.22 | 0.87125 | 0.58476 | 15.18 | 1005.2196 | -0.002260057 | 0.011498092 | -0.003094587 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.01883068 | -0.021090737 | -1.399792218 | -0.434265888 | 0.664916194 | |
| 2021-10-04 | 59.52 | 0.84633 | 0.58476 | 15.18 | 903.5136 | -0.101177892 | -0.01292719 | -0.001807667 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.024484183 | -0.076693709 | -5.078657424 | -1.579151151 | 0.117072197 | |
| 2021-10-05 | 59.71 | 0.9992 | 0.58476 | 15.18 | 906.3978 | 0.003192204 | 0.010639423 | 0.000204293 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.020342865 | -0.01715066 | -1.020807309 | -0.353138288 | 0.724636922 | |
| 2021-10-06 | 62.49 | 0.77035 | 0.58476 | 15.18 | 948.5982 | 0.046558365 | 0.004106272 | -0.004803378 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.003765112 | 0.042793254 | 2.555185192 | 0.881128542 | 0.380102176 | |
| 2021-10-07 | 57.81 | 1.23108 | 0.58476 | 15.18 | 877.5558 | -0.074891983 | 0.008529634 | 0.004350755 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.020365478 | -0.095257461 | -5.952638718 | -1.961385494 | 0.05227223 | - |
| 2021-10-08 | 58.97 | 0.87251 | 0.58476 | 15.18 | 895.1646 | 0.020065733 | -0.001898543 | -0.007728178 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.009906896 | 0.029972629 | 1.732717663 | 0.617147241 | 0.538368295 | |
| 2021-10-11 | 56.04 | 0.78938 | 1.16847 | 15.18 | 850.6872 | -0.049686281 | -0.006865234 | 0.00561714 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.006510537 | -0.043175744 | -2.546073631 | -0.889004156 | 0.375872901 | |
| 2021-10-12 | 56.45 | 0.94587 | 1.16847 | 15.18 | 856.911 | 0.007316203 | -0.002417807 | 0.00344172 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.000434245 | 0.007750448 | 0.434335117 | 0.159584525 | 0.873490771 | |
| 2021-10-13 | 64.95 | 1.46067 | 1.16847 | 15.18 | 985.941 | 0.150575731 | 0.003043028 | 0.00194637 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.008123343 | 0.142452388 | 8.041437308 | 2.933146082 | 0.004057076 | ++ |
| 2021-10-14 | 67.17 | 1.53418 | 1.16847 | 15.18 | 1019.6406 | 0.034180139 | 0.017175548 | 0.003646143 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.035465481 | -0.001285342 | -0.083482968 | -0.026465657 | 0.978932199 | |
| 2021-10-15 | 64.76 | 0.97419 | 1.16847 | 15.18 | 983.0568 | -0.035879113 | 0.007460622 | -0.002976391 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.01158261 | -0.047461723 | -3.188003924 | -0.977254002 | 0.330512674 | |
| 2021-10-18 | 72.92 | 0.114406 | 1.16847 | 15.18 | 1106.9256 | 0.126003706 | 0.003375262 | -0.000932851 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.006043173 | 0.119960533 | 7.768644106 | 2.470030664 | 0.014991239 | ++ |
| 2021-10-19 | 67.51 | 2.29594 | 1.16847 | 15.18 | 1024.8018 | -0.074190894 | 0.007408239 | 0.021355596 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.034183438 | -0.108374332 | -7.9026563 | -2.231466611 | 0.027605974 | -- |
| 2021-10-20 | 64.36 | 1.68032 | 1.16847 | 15.18 | 976.9848 | -0.046659754 | 0.003674253 | -0.009023823 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.000958978 | -0.045700776 | -3.085259404 | -0.940995476 | 0.34869689 | |
| 2021-10-21 | 61.46 | 5.90357 | 1.16847 | 15.18 | 932.9628 | -0.045059043 | 0.003069412 | -0.000566416 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.005827562 | -0.050886605 | -3.27506192 | -1.047773569 | 0.296959299 | |
| 2021-10-22 | 59.48 | 3.00453 | 1.16847 | 27.25748 | 1613.097666 | -0.037097299 | -0.001057517 | 0.013362391 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.011298659 | -0.048395958 | -2.974415596 | -0.996490246 | 0.321122457 | |
| 2021-10-25 | 59.69 | 1.35231 | 1.16847 | 27.25748 | 1626.998981 | 0.008617776 | 0.004752299 | -0.005535318 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.004259763 | 0.004358013 | 0.257907219 | 0.089733064 | 0.928656804 | |
| 2021-10-26 | 57.87 | 1.99703 | 1.39844 | 27.25748 | 1577.390368 | -0.030490869 | 0.001823644 | -0.009182783 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.004480003 | -0.026010867 | -1.552588643 | -0.535573136 | 0.59329692 | |
| 2021-10-27 | 57.05 | 1.44836 | 1.39844 | 27.25748 | 1555.039234 | -0.014169691 | -0.005034228 | -0.011895589 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.019508968 | 0.005339278 | 0.308983998 | 0.109937654 | 0.912652119 | |
| 2021-10-28 | 59.36 | 1.2353 | 1.39844 | 27.25748 | 1618.004003 | 0.040490798 | 0.009878839 | 0.000828397 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.019538844 | 0.020951953 | 1.195308938 | 0.431408281 | 0.666986263 | |
| 2021-10-29 | 57.9 | 1.20963 | 1.39844 | 27.25748 | 1578.208092 | -0.024595687 | 0.002060775 | 0.000503034 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.00498687 | -0.029582557 | -1.756020575 | -0.609115522 | 0.543659842 | |
| 2021-11-01 | 59.79 | 1.08886 | 1.39844 | 27.25748 | 1629.724729 | 0.032642487 | 0.001810184 | 0.003540943 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.007363855 | 0.025278633 | 1.463632824 | 0.520496167 | 0.603727228 | |
| 2021-11-02 | 61.21 | 1.04335 | 1.39844 | 27.25748 | 1668.430351 | 0.023749791 | 0.003681694 | 0.003941476 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.011148304 | 0.012601487 | 0.753442899 | 0.259469162 | 0.795741258 | |
| 2021-11-03 | 60.06 | 0.87032 | 1.39844 | 27.25748 | 1637.084249 | -0.01878778 | 0.006460475 | -0.002552962 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.010154798 | -0.028942577 | -1.771575167 | -0.595938115 | 0.552397955 | |
| 2021-11-04 | 59.06 | 0.6371 | 1.39844 | 27.25748 | 1609.826769 | -0.016650017 | 0.004313064 | 0.004503013 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.012822769 | -0.029472786 | -1.770135523 | -0.606855299 | 0.545153662 | |
| 2021-11-05 | 59.33 | 0.76489 | 1.39844 | 27.25748 | 1617.186288 | 0.004571622 | 0.003833578 | -0.012392436 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.003810769 | 0.008382391 | 0.495064029 | 0.172596461 | 0.863274685 | |
| 2021-11-08 | 62.94 | 1.14235 | 1.39844 | 27.25748 | 1715.585791 | 0.060846115 | 0.000898901 | -0.008030102 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.00509016 | 0.065936275 | 3.911999193 | 1.357651698 | 0.17725562 | |
| 2021-11-09 | 61.29 | 0.68535 | 1.30728 | 27.25748 | 1670.610949 | -0.026215443 | -0.003427246 | 0.009462624 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.0033422 | -0.029557643 | -1.860358043 | -0.608602534 | 0.543998703 | |
| 2021-11-10 | 58.16 | 1.33031 | 1.30728 | 27.25748 | 1585.295037 | -0.05106869 | -0.00800403 | -0.025843894 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.037932101 | -0.013136588 | -0.805141504 | -0.270487096 | 0.787274636 | |
| 2021-11-11 | 64.05 | 1.51298 | 1.30728 | 27.25748 | 1745.841594 | 0.101272352 | 0.000551258 | -0.002914013 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.000951576 | 0.102223928 | 5.945343676 | 2.104827578 | 0.037503047 | ++ |
| 2021-11-12 | 64.57 | 1.09873 | 1.30728 | 27.25748 | 1760.015484 | 0.008118657 | 0.00731694 | -0.003942679 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.010419418 | -0.002300761 | -0.14736371 | -0.047373489 | 0.96229845 | |
| 2021-11-15 | 63.96 | 1.02499 | 1.30728 | 27.25748 | 1743.388421 | -0.009447112 | 3.15555E-05 | -0.004056134 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.002964082 | -0.00648303 | -0.418609246 | -0.133487927 | 0.894042851 | |
| 2021-11-16 | 61.49 | 0.85696 | 1.30728 | 27.25748 | 1676.062445 | -0.038617886 | 0.003919394 | -0.002906712 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.005193688 | -0.043811574 | -2.802188269 | -0.902096119 | 0.368907838 | |
| 2021-11-17 | 59.17 | 0.56894 | 1.30728 | 27.25748 | 1612.825092 | -0.037729712 | -0.002404408 | 0.006609315 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.002544832 | -0.040274544 | -2.476481737 | -0.829267405 | 0.408686132 | |
| 2021-11-18 | 54.41 | 1.01155 | 1.30728 | 27.25748 | 1483.079487 | -0.080446172 | 0.003474254 | -0.016686599 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.008471132 | -0.07197504 | -4.258763107 | -1.481992046 | 0.141101396 | |
| 2021-11-19 | 49.79 | 1.24603 | 1.30728 | 27.25748 | 1357.149929 | -0.084910862 | -0.001376407 | -0.001143135 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.002812928 | -0.082097934 | -4.466948588 | -1.690426009 | 0.09367906 | - |
| 2021-11-22 | 45.66 | 3.7539 | 1.30728 | 27.25748 | 1244.576537 | -0.082948383 | -0.003103584 | -0.008452052 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.012778305 | -0.070170079 | -3.493768213 | -1.444827242 | 0.151249508 | |
| 2021-11-23 | 43.43 | 1.56567 | 1.30728 | 27.25748 | 1183.792356 | -0.048839247 | 0.001669039 | 0.006529895 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.009894641 | -0.058733887 | -2.681789295 | -1.209351937 | 0.229029727 | |
| 2021-11-24 | 46.91 | 3.43108 | 2.09701 | 27.25748 | 1278.648387 | 0.080128943 | 0.002338067 | 0.000731103 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.005704975 | 0.074423968 | 3.232232945 | 1.532416367 | 0.128190198 | |
| 2021-11-26 | 45.41 | 0.90949 | 2.09701 | 27.25748 | 1237.762167 | -0.031976124 | -0.022703359 | -0.008378414 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.048430363 | 0.016454238 | 0.771868312 | 0.338798702 | 0.735384621 | |
| 2021-11-29 | 46.5 | 1.05221 | 2.09701 | 27.25748 | 1267.47282 | 0.024003523 | 0.013264871 | 0.013986391 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.037983377 | -0.013979854 | -0.634825163 | -0.287850236 | 0.773984028 | |

| Date | PRC_TASK | VOL_TASK | short_interest_TASK | shares_out_TASK | market_cap_TASK | ret_TASK_div_adj | RET_SPTR | ret_peer_equ_wt | INTERCEPT | ret_SPTR_COEF | ret_peer_equ_wt_COEF | RMSE | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG_95 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021-11-30 | 44.55 | 2.20953 | 2.09701 | 27.25748 | 1214.320734 | -0.041935484 | -0.018831308 | 0.002316679 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.031397392 | -0.010538092 | -0.490021261 | -0.21698311 | 0.828609354 | |
| 2021-12-01 | 39.62 | 2.18512 | 2.09701 | 27.25748 | 1079.941358 | -0.110662177 | -0.011730618 | -0.000562222 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | -0.021141697 | -0.08952048 | -3.98813738 | -1.843258989 | 0.067888811 | - |
| 2021-12-02 | 41.34 | 1.0786 | 2.09701 | 27.25748 | 1126.824223 | 0.043412418 | 0.014353307 | 0.003464107 | 0.000761873 | 1.822507912 | 0.932776093 | 0.048566414 | 0.030152126 | 0.013260292 | 0.52537276 | 0.273034193 | 0.785320925 | |
| 2021-12-03 | 37.81 | 1.65014 | 2.09701 | 27.25748 | 1030.605319 | -0.085389453 | -0.008402046 | -0.006918927 | 0.000790741 | 1.847326824 | 0.940980105 | 0.048575688 | -0.021241157 | -0.064148296 | -2.651890572 | -1.3205844 | 0.189285017 | |
| 2021-12-06 | 39.09 | 1.44752 | 2.09701 | 27.25748 | 1065.494893 | 0.033853478 | 0.011760277 | 0.005563709 | 0.000832144 | 1.886443911 | 1.028827114 | 0.048509232 | 0.028741341 | 0.005112137 | 0.19328989 | 0.105384821 | 0.916255665 | |
| 2021-12-07 | 42.1 | 0.96131 | 2.09701 | 27.25748 | 1147.539908 | 0.077001791 | 0.020719438 | -0.001200492 | 0.000611542 | 1.909457713 | 1.080223693 | 0.048429865 | 0.038877633 | 0.038124158 | 1.490273325 | 0.787203465 | 0.432796331 | |
| 2021-12-08 | 43.97 | 1.72579 | 2.09701 | 27.25748 | 1198.511396 | 0.044418052 | 0.00310697 | 0.003660241 | 0.000803105 | 2.029008735 | 1.042995722 | 0.048551268 | 0.010924789 | 0.033493263 | 1.41006637 | 0.68985352 | 0.491688251 | |
| 2021-12-09 | 42.95 | 1.34113 | 2.23726 | 27.25748 | 1170.708766 | -0.023197635 | -0.007060268 | -0.007311529 | 0.000920634 | 2.068504835 | 1.053880804 | 0.048630621 | -0.021389044 | -0.001808591 | -0.079523736 | -0.037190369 | 0.970398264 | |
| 2021-12-10 | 42.39 | 1.40855 | 2.23726 | 27.25748 | 1155.444577 | -0.013038417 | 0.00955988 | -0.011951489 | 0.000919896 | 2.075623376 | 1.053631336 | 0.048630354 | 0.00817043 | -0.02120856 | -0.910907658 | -0.436117742 | 0.663576078 | |
| 2021-12-13 | 42.85 | 0.9998 | 2.23726 | 27.25748 | 1167.983018 | 0.010851616 | -0.009114913 | 0.005746044 | 0.000891121 | 2.042998357 | 1.107430157 | 0.048653967 | -0.011367288 | 0.022218904 | 0.941859354 | 0.456672001 | 0.648775751 | |
| 2021-12-14 | 42.62 | 0.81642 | 2.23726 | 27.25748 | 1161.713798 | -0.005367561 | -0.007326883 | -0.008516808 | 0.000681419 | 2.02828228 | 1.087443634 | 0.048493196 | -0.023441116 | 0.018073555 | 0.774451812 | 0.372702895 | 0.710061613 | |
| 2021-12-15 | 46.85 | 0.80805 | 2.23726 | 27.25748 | 1277.012938 | 0.099249179 | 0.016369656 | -0.004039351 | 0.000731184 | 2.004276737 | 1.056586087 | 0.048506655 | 0.029272583 | 0.069976596 | 2.982402506 | 1.442618445 | 0.151869933 | |
| 2021-12-16 | 44.74 | 1.05172 | 2.23726 | 27.25748 | 1219.494655 | -0.045037353 | -0.008701431 | 0.015323781 | 0.000618165 | 2.151983912 | 0.983679037 | 0.048546096 | -0.003033493 | -0.04200386 | -1.967880844 | -0.865236624 | 0.388726067 | |
| 2021-12-17 | 48.46 | 0.91599 | 2.23726 | 27.25748 | 1320.897481 | 0.083147072 | -0.010232993 | 0.010335589 | 0.000226412 | 2.232477762 | 0.86583947 | 0.048690712 | -0.013669557 | 0.096816629 | 4.33157598 | 1.988400353 | 0.049163595 | ++ |
| 2021-12-20 | 45.71 | 0.76347 | 2.23726 | 27.25748 | 1245.939411 | -0.056747833 | -0.011379307 | -0.005571477 | 0.00123621 | 2.053440054 | 1.050201631 | 0.049484833 | -0.02798169 | -0.028766144 | -1.394007319 | -0.581312335 | 0.562177581 | |
| 2021-12-21 | 49.54 | 0.65165 | 2.23726 | 27.25748 | 1350.335559 | 0.083789105 | 0.017853454 | 0.019442909 | 0.001114084 | 2.1006066 | 1.057412795 | 0.049530367 | 0.059176349 | 0.024612757 | 1.125049109 | 0.496922556 | 0.620200625 | |
| 2021-12-22 | 50.6 | 0.83224 | 2.23726 | 27.25748 | 1379.228488 | 0.021396851 | 0.010285756 | 0.004068008 | 0.001578441 | 2.17320985 | 1.076812264 | 0.049468211 | 0.028312029 | -0.006915178 | -0.342577922 | -0.13979034 | 0.889072321 | |
| 2021-12-23 | 51.65 | 0.36238 | 2.23726 | 27.25748 | 1407.848842 | 0.020750988 | 0.006240909 | -0.00061236 | 0.001979902 | 2.198682019 | 1.150414878 | 0.049193604 | 0.014997208 | 0.005753781 | 0.291141299 | 0.116961965 | 0.907096003 | |
| 2021-12-27 | 55.24 | 0.86819 | 2.67509 | 27.25748 | 1505.703195 | 0.069506292 | 0.013875216 | 0.003793858 | 0.002208552 | 2.193255217 | 1.161304934 | 0.04915873 | 0.037046267 | 0.032460026 | 1.676560327 | 0.660310505 | 0.510386596 | |
| 2021-12-28 | 55.02 | 0.69129 | 2.67509 | 27.25748 | 1499.70655 | -0.003982621 | -0.001009735 | -0.002444899 | 0.002609902 | 2.243990723 | 1.203531462 | 0.049216739 | -0.002598448 | -0.001384174 | -0.076461749 | -0.028124041 | 0.977612395 | |
| 2021-12-29 | 55.36 | 0.41485 | 2.67509 | 27.25748 | 1508.974903 | 0.006179571 | 0.001403945 | 0.004767446 | 0.002594596 | 2.24460158 | 1.204215736 | 0.049216896 | 0.011486926 | -0.005307334 | -0.292010642 | -0.107836026 | 0.914315326 | |
| 2021-12-30 | 55.02 | 0.35979 | 2.67509 | 27.25748 | 1499.70655 | -0.006141618 | -0.00289769 | -0.000184561 | 0.002516391 | 2.237184826 | 1.20767974 | 0.049217463 | -0.004189168 | -0.00195245 | -0.10808765 | -0.039669869 | 0.968425713 | |
| 2021-12-31 | 53.96 | 0.34711 | 2.67509 | 27.431264 | 1480.191005 | -0.019265722 | -0.002578335 | -0.002636141 | 0.002521018 | 2.239839283 | 1.204292912 | 0.049217141 | -0.006428722 | -0.012836999 | -0.706291711 | -0.260823757 | 0.794698996 | |
| 2022-01-03 | 54.42 | 0.97684 | 2.67509 | 27.431264 | 1492.809387 | 0.008524833 | 0.006379523 | -0.002497141 | 0.002517713 | 2.23784187 | 1.207509275 | 0.049218364 | 0.013778756 | -0.005253923 | -0.283501678 | -0.106747205 | 0.915177158 | |
| 2022-01-04 | 50.28 | 1.50133 | 2.67509 | 27.431264 | 1379.243954 | -0.076074972 | -0.000563344 | -0.004716055 | 0.002928041 | 2.230867271 | 1.236572733 | 0.048971912 | -0.004160428 | -0.071914544 | -3.913589499 | -1.468483739 | 0.144726805 | |
| 2022-01-05 | 45.75 | 0.99562 | 2.67509 | 27.431264 | 1254.980328 | -0.090095465 | -0.019317882 | -0.013752875 | 0.002244613 | 2.23591839 | 1.289199275 | 0.04942109 | -0.058678791 | -0.031416675 | -1.579630412 | -0.635693685 | 0.526250165 | |
| 2022-01-06 | 47.62 | 0.86862 | 2.67509 | 27.431264 | 1306.276792 | 0.040874317 | -0.000891215 | -0.012851798 | 0.002054425 | 2.290703057 | 1.330203461 | 0.049489132 | -0.017082589 | 0.057956906 | 2.651528462 | 1.171103703 | 0.243999129 | |
| 2022-01-07 | 46.1 | 0.54569 | 2.67509 | 27.431264 | 1264.58127 | -0.031919362 | -0.00386908 | -0.013200709 | 0.002693545 | 2.266211105 | 1.233242061 | 0.049749199 | -0.022354276 | -0.009565085 | -0.455489355 | -0.192266113 | 0.847875836 | |
| 2022-01-10 | 47.26 | 0.99144 | 2.67509 | 27.431264 | 1296.401537 | 0.02516209 | -0.001440504 | -0.00441728 | 0.002234344 | 2.166437393 | 1.249596539 | 0.049502531 | -0.006406237 | 0.031568927 | 1.455327513 | 0.637723478 | 0.524932534 | |
| 2022-01-11 | 47.5 | 0.79861 | 3.16393 | 27.431264 | 1302.98504 | 0.00507829 | 0.009159375 | -0.001449712 | 0.003007171 | 2.206472586 | 1.294863502 | 0.049271554 | 0.021339903 | -0.016261612 | -0.768523794 | -0.330040577 | 0.741975017 | |
| 2022-01-12 | 46.42 | 0.94882 | 3.16393 | 27.431264 | 1273.359275 | -0.022736842 | 0.002832712 | 0.00758246 | 0.002901842 | 2.187172262 | 1.300574975 | 0.049294281 | 0.018959029 | -0.041695871 | -1.980553896 | -0.845856169 | 0.399404934 | |
| 2022-01-13 | 42 | 1.39762 | 3.16393 | 27.431264 | 1152.113088 | -0.095217579 | -0.014133041 | -0.008047149 | 0.002338599 | 2.160956769 | 1.238454947 | 0.04939559 | -0.038168324 | -0.057049255 | -2.648226419 | -1.154946322 | 0.250527558 | |
| 2022-01-14 | 40.7 | 2.14983 | 3.16393 | 27.431264 | 1116.452445 | -0.030952381 | 0.000837018 | -0.017342446 | 0.001929922 | 2.264458658 | 1.268326231 | 0.049658562 | -0.018170565 | -0.012781816 | -0.536836275 | -0.257394005 | 0.797338655 | |
| 2022-01-18 | 36.78 | 2.08229 | 3.16393 | 27.431264 | 1008.92189 | -0.096314946 | -0.018372812 | -0.00858131 | 0.001513263 | 2.286580358 | 1.272230823 | 0.049562644 | -0.051415055 | -0.044899442 | -1.827407222 | -0.905912954 | 0.366892652 | |
| 2022-01-19 | 35.59 | 2.59032 | 3.16393 | 27.431264 | 976.2786858 | -0.032354541 | -0.009669795 | 0.001763117 | 0.001290275 | 2.381432682 | 1.303861079 | 0.049697843 | -0.019438832 | -0.012915708 | -0.475039758 | -0.259884689 | 0.7954215 | |
| 2022-01-20 | 30.13 | 10.49718 | 3.16393 | 27.431264 | 826.5039843 | -0.15341388 | -0.010961755 | 0.009811833 | 0.001205533 | 2.400278473 | 1.29950799 | 0.049710915 | -0.012355176 | -0.141058704 | -5.020279288 | -2.837580115 | 0.005382058 | -- |
| 2022-01-21 | 28.79 | 2.96364 | 3.16393 | 27.431264 | 789.7460906 | -0.044473946 | -0.01890448 | -0.00792988 | 0.00150052 | 2.372602454 | 1.323454379 | 0.04984411 | -0.05384713 | 0.009373183 | 0.282414012 | 0.188049966 | 0.851174762 | |
| 2022-01-24 | 29.59 | 1.67056 | 3.16393 | 27.431264 | 811.6911018 | 0.027787426 | 0.002771354 | 0.008905631 | 0.001439889 | 2.339816368 | 1.388068299 | 0.049803998 | 0.020285973 | 0.007501453 | 0.21596683 | 0.150619765 | 0.880544207 | |
| 2022-01-25 | 28.65 | 1.69546 | 3.16393 | 27.431264 | 785.9057136 | -0.031767489 | -0.012166705 | -0.001936926 | 0.001787437 | 2.366091332 | 1.411956744 | 0.049721016 | -0.029734954 | -0.002032535 | -0.060142716 | -0.040878795 | 0.967464663 | |
| 2022-01-26 | 29.94 | 1.54415 | 3.27938 | 27.431264 | 821.2920442 | 0.045026178 | -0.001486677 | -0.021580937 | 0.001689672 | 2.374551648 | 1.40964357 | 0.049713862 | -0.032261947 | 0.077288125 | 2.214304779 | 1.554659454 | 0.122823555 | |
| 2022-01-27 | 27.63 | 0.95723 | 3.27938 | 27.431264 | 757.9258243 | -0.077154309 | -0.005318792 | 0.005516913 | 0.002377775 | 2.429519475 | 1.214636761 | 0.050157908 | -0.003843287 | -0.073311022 | -2.194931984 | -1.461604462 | 0.146624973 | |
| 2022-01-28 | 29.15 | 0.4592 | 3.27938 | 27.431264 | 799.6213456 | 0.055012667 | 0.024467085 | 0.001640993 | 0.001547864 | 2.495662721 | 1.118426272 | 0.050603358 | 0.064444786 | -0.009432119 | -0.260609445 | -0.186393143 | 0.852470681 | |
| 2022-01-31 | 32 | 1.01451 | 3.27938 | 27.431264 | 877.800448 | 0.097770154 | 0.018904463 | 0.016420865 | 0.001396903 | 2.467770437 | 1.133767637 | 0.05060143 | 0.066666223 | 0.031103932 | 0.906679609 | 0.614684832 | 0.539998643 | |
| 2022-02-01 | 33.25 | 0.92697 | 3.27938 | 27.431264 | 912.089528 | 0.0390625 | 0.006867939 | -0.005442043 | 0.001397539 | 2.517959812 | 1.166391132 | 0.050589406 | 0.012343182 | 0.026719318 | 0.855018175 | 0.528160346 | 0.598423747 | |
| 2022-02-02 | 31.86 | 0.42468 | 3.27938 | 27.431264 | 873.960071 | -0.041804511 | 0.009432417 | -0.006123544 | 0.001598227 | 2.542562001 | 1.142870411 | 0.050428007 | 0.018582315 | -0.060386826 | -2.007861964 | -1.197485873 | 0.233601227 | |
| 2022-02-03 | 29.06 | 0.81351 | 3.27938 | 27.431264 | 797.1525318 | -0.087884495 | -0.024344932 | -0.020705544 | 0.001458598 | 2.470047919 | 1.239150727 | 0.050657812 | -0.084331841 | -0.003552654 | -0.070130424 | -0.044312726 | 0.944212726 | |
| 2022-02-04 | 30.55 | 0.50749 | 3.27938 | 27.431264 | 838.0251152 | 0.051273228 | 0.005325332 | -0.003211949 | 0.001247733 | 2.4743828 | 1.242782439 | 0.050618237 | 0.010432889 | 0.040840338 | 1.186820237 | 0.806830522 | 0.421444213 | |
| 2022-02-07 | 30.93 | 0.5807 | 3.27938 | 27.431264 | 848.4489955 | 0.012438625 | -0.003679885 | -0.001371466 | 0.001779456 | 2.503713761 | 1.232344566 | 0.050711509 | -0.009124041 | 0.021562666 | 0.658739451 | 0.425202613 | 0.671490526 | |
| 2022-02-08 | 32.04 | 0.78264 | 3.27938 | 27.431264 | 878.8976986 | 0.035887488 | 0.008410639 | 0.004969003 | 0.000723778 | 2.611078079 | 1.153061465 | 0.049218283 | 0.02841418 | 0.007473308 | 0.231149409 | 0.151840076 | 0.879581462 | |
| 2022-02-09 | 34.13 | 0.76244 | 2.10558 | 27.431264 | 936.2290403 | 0.065230961 | 0.014643119 | 0.008631576 | -0.000237303 | 2.742457528 | 1.172376233 | 0.047868636 | 0.050004557 | 0.015226405 | 0.48785401 | 0.318087289 | 0.751000679 | |
| 2022-02-10 | 33.15 | 0.83798 | 2.10558 | 27.431264 | 909.3464016 | -0.028713742 | -0.017989 | -0.003324706 | 0.000170119 | 2.767112006 | 1.170551575 | 0.047753297 | -0.053499199 | 0.024785458 | 0.845927665 | 0.519031337 | 0.604745039 | |
| 2022-02-11 | 32.08 | 0.43627 | 2.10558 | 27.431264 | 879.9949491 | -0.032277526 | -0.018931434 | -0.027081189 | 8.24612E-05 | 2.715663589 | 1.121715818 | 0.047722862 | -0.081706342 | 0.049428816 | 1.638565246 | 1.035747093 | 0.302512219 | |
| 2022-02-14 | 31.84 | 0.52665 | 2.10558 | 27.431264 | 873.4114458 | -0.007481297 | -0.003768849 | -0.002267973 | 0.000619763 | 2.701898011 | 0.983511333 | 0.047803986 | -0.011793859 | 0.004312562 | 0.138347 | 0.090213447 | 0.928275911 | |
| 2022-02-15 | 33.54 | 0.36937 | 2.10558 | 27.431264 | 920.0445946 | 0.05339196 | 0.0158831 | 0.003202734 | 0.001058461 | 2.704723053 | 0.990388267 | 0.047610403 | 0.047189797 | 0.006202163 | 0.197476867 | 0.130269069 | 0.896583141 | |
| 2022-02-16 | 32.05 | 0.46715 | 2.10558 | 27.431264 | 879.1720112 | -0.044424568 | 0.001015075 | 0.009525681 | 0.000934064 | 2.721248988 | 0.95662852 | 0.047593718 | 0.012808876 | -0.057233444 | -1.919609699 | -1.202541978 | 0.231645369 | |
| 2022-02-17 | 29.25 | 0.58416 | 2.10558 | 27.431264 | 802.364472 | -0.087363495 | -0.021051577 | -0.022769304 | -0.000138569 | 2.772679897 | 0.86723491 | 0.047627646 | -0.078254188 | -0.009109307 | -0.291953286 | -0.191260908 | 0.848661412 | |
| 2022-02-18 | 28.58 | 0.8086 | 2.10558 | 27.431264 | 783.9855251 | -0.022905983 | -0.00701902 | -0.001542261 | -0.000711631 | 2.747099158 | 0.861544257 | 0.047336475 | -0.0213223 | -0.001583683 | -0.046322719 | -0.033455865 | 0.973369568 | |
| 2022-02-22 | 28.18 | 0.45611 | 2.10558 | 27.431264 | 773.0130195 | -0.013995801 | -0.010129942 | -0.000985575 | -0.001345949 | 2.730089438 | 0.835343032 | 0.04691447 | -0.02982489 | 0.015829089 | 0.452395369 | 0.337403131 | 0.736433467 | |
| 2022-02-23 | 26.75 | 0.64155 | 2.10558 | 27.431264 | 733.786312 | -0.050745209 | -0.018406515 | -0.004957173 | -0.001735848 | 2.680771964 | 0.964605734 | 0.046255973 | -0.055861234 | 0.005116025 | 0.144169578 | 0.110602468 | 0.912126072 | |

| Date | PRC_TASK | VOL_TASK | short_interest_TASK | shares_out_TASK | market_cap_TASK | ret_TASK_div_adj | RET_SPTR | ret_peer_equ_wt | INTERCEPT | ret_SPTR_COEF | ret_peer_equ_wt_COEF | RMSE | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG_95 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-02-24 | 28.82 | 0.76097 | 2.10558 | 27.431264 | 790.5690285 | 0.077383178 | 0.015037902 | -0.00027439 | -0.002024786 | 2.690190502 | 0.906137474 | 0.046185095 | 0.0381814 | 0.039201777 | 1.048647541 | 0.848797163 | 0.397772996 | |
| 2022-02-25 | 27.87 | 0.61388 | 1.68271 | 27.431264 | 764.5093277 | -0.03296322 | 0.02248491 | 0.001304756 | -0.001992822 | 2.755006628 | 0.838408289 | 0.046275158 | 0.061047173 | -0.094010393 | -2.70937954 | -2.031552063 | 0.0445245 | -- |
| 2022-02-28 | 28.72 | 1.2039 | 1.68271 | 27.431264 | 787.8259021 | 0.030498744 | -0.002332838 | -0.001617051 | -0.003106285 | 2.577873856 | 0.868774433 | 0.046908956 | -0.0105249 | 0.041023644 | 1.143328957 | 0.874537564 | 0.383664274 | |
| 2022-03-01 | 33.37 | 2.23979 | 1.68271 | 27.431264 | 915.3812797 | 0.161908078 | -0.015446995 | -0.001536158 | -0.003033387 | 2.565304848 | 0.922885139 | 0.046884527 | -0.044077338 | 0.205985416 | 5.915901133 | 4.393642578 | 2.51235E-05 | ++ |
| 2022-03-02 | 34.51 | 0.9506 | 1.68271 | 27.431264 | 946.6529206 | 0.034162421 | 0.018677028 | 0.005391899 | -0.002872883 | 2.56416347 | 0.920964122 | 0.047057143 | 0.049983816 | -0.015821395 | -0.527959951 | -0.336216653 | 0.737331023 | |
| 2022-03-03 | 33.33 | 0.9892 | 1.68271 | 27.431264 | 914.2840291 | -0.034192988 | -0.005129939 | -0.003978409 | -0.002455558 | 2.507616278 | 0.968423384 | 0.046802213 | -0.01917226 | -0.015020727 | -0.518365295 | -0.32094053 | 0.748848262 | |
| 2022-03-04 | 30.73 | 0.62448 | 1.68271 | 27.431264 | 842.9627427 | -0.078007801 | -0.007864444 | -0.011312021 | -0.003124563 | 2.553498669 | 0.954692344 | 0.046484094 | -0.034005909 | -0.044001891 | -1.466583038 | -0.946601041 | 0.345861952 | |
| 2022-03-07 | 29.59 | 0.44459 | 1.68271 | 27.431264 | 811.6911018 | -0.037097299 | -0.029505137 | 0.006245408 | -0.002716478 | 2.619469151 | 0.889266758 | 0.04559596 | -0.074450441 | 0.037353142 | 1.147862047 | 0.819220428 | 0.414385112 | |
| 2022-03-08 | 31.88 | 0.54671 | 1.68271 | 27.431264 | 874.5086963 | 0.07739101 | -0.007207458 | 0.010095592 | -0.002328004 | 2.519723138 | 0.971604742 | 0.045713251 | -0.010679878 | 0.088070888 | 2.606017583 | 1.926594294 | 0.056541708 | + |
| 2022-03-09 | 33 | 0.65102 | 1.82194 | 27.431264 | 905.231712 | 0.035131744 | 0.025854278 | 0.002749284 | -0.001817492 | 2.395874731 | 1.132668953 | 0.046134032 | 0.063240147 | -0.028108403 | -0.896095899 | -0.609276973 | 0.543563928 | |
| 2022-03-10 | 33.65 | 0.67405 | 1.82194 | 27.431264 | 923.0620336 | 0.01969697 | -0.004199557 | 0.000407289 | -0.002749816 | 2.336831517 | 1.197838316 | 0.045382342 | -0.012075606 | 0.031772576 | 1.048495012 | 0.700108784 | 0.485298269 | |
| 2022-03-11 | 32.48 | 0.58951 | 1.82194 | 27.431264 | 890.9674547 | -0.034769688 | -0.012904134 | 0.002788946 | -0.002991344 | 2.365521341 | 1.196724925 | 0.045129662 | -0.030178748 | -0.00459094 | -0.154485123 | -0.101727767 | 0.919153053 | |
| 2022-03-14 | 30.8 | 0.42582 | 1.82194 | 27.431264 | 844.8829132 | -0.051724138 | -0.007203686 | 0.001223748 | -0.00367306 | 2.460228367 | 1.161094677 | 0.044654967 | -0.019974884 | -0.031749294 | -1.031215773 | -0.710990434 | 0.478555164 | |
| 2022-03-15 | 32.36 | 0.23623 | 1.82194 | 27.431264 | 887.675703 | 0.050649351 | 0.021431303 | -0.0009054 | -0.00436866 | 2.492426345 | 1.106140799 | 0.044595769 | 0.048045785 | 0.002603566 | 0.080189835 | 0.05838146 | 0.953547899 | |
| 2022-03-16 | 37.1 | 0.65829 | 1.82194 | 27.431264 | 1017.699894 | 0.146477132 | 0.022408136 | 0.022522978 | -0.004416209 | 2.47965244 | 1.136075112 | 0.044578439 | 0.076735975 | 0.069741158 | 2.256823858 | 1.564459388 | 0.120505983 | |
| 2022-03-17 | 39.46 | 0.81695 | 1.82194 | 27.431264 | 1082.437677 | 0.06361186 | 0.012407327 | -0.001281762 | -0.003983138 | 2.524701726 | 1.239975208 | 0.044916636 | 0.02575231 | 0.03785955 | 1.404589305 | 0.842884814 | 0.401073447 | |
| 2022-03-18 | 40.4 | 0.5215 | 1.82194 | 27.431264 | 1108.223066 | 0.023821591 | 0.011673472 | 0.008799796 | -0.002657929 | 2.582722961 | 1.179602128 | 0.043421073 | 0.037871674 | -0.014050083 | -0.554416268 | -0.323577516 | 0.746855997 | |
| 2022-03-21 | 38.91 | 0.50096 | 1.82194 | 27.431264 | 1067.350482 | -0.036881188 | -0.000382311 | -0.004459018 | -0.002333181 | 2.559728978 | 1.188870608 | 0.043189536 | -0.00861299 | -0.028268198 | -1.142035212 | -0.654514976 | 0.514110065 | |
| 2022-03-22 | 40.71 | 0.37057 | 1.82194 | 27.431264 | 1116.726757 | 0.046260601 | 0.011303293 | -0.006868551 | -0.002584404 | 2.561454534 | 1.201389032 | 0.04326964 | 0.018116665 | 0.028143936 | 1.09508056 | 0.650431482 | 0.516733824 | |
| 2022-03-23 | 39.11 | 0.85619 | 1.82194 | 27.431264 | 1072.836735 | -0.039302383 | -0.012217011 | -0.020003945 | -0.003080032 | 2.598566519 | 1.121629501 | 0.042830427 | -0.057263762 | 0.017961379 | 0.731207749 | 0.419360263 | 0.675749014 | |
| 2022-03-24 | 39.73 | 0.5874 | 1.77379 | 27.431264 | 1089.844119 | 0.015852723 | 0.014431233 | -0.008968072 | -0.002873556 | 2.582543455 | 1.099355286 | 0.042853263 | 0.024536632 | -0.008683909 | -0.339627673 | -0.202641116 | 0.83977996 | |
| 2022-03-25 | 38.59 | 0.29498 | 1.77379 | 27.431264 | 1058.572478 | -0.028693682 | 0.005072722 | -0.004975071 | -0.002738309 | 2.593912014 | 1.096620773 | 0.042792858 | 0.004964119 | -0.033657801 | -1.337224437 | -0.786528477 | 0.433204317 | |
| 2022-03-28 | 38.3 | 0.61841 | 1.77379 | 27.431264 | 1050.617411 | -0.0075149 | 0.007146264 | -0.008110314 | -0.002337529 | 2.511192328 | 1.14891584 | 0.042489577 | 0.006290045 | -0.013804945 | -0.532732842 | -0.324901926 | 0.74585604 | |
| 2022-03-29 | 39.12 | 0.84327 | 1.77379 | 27.431264 | 1073.111048 | 0.021409922 | 0.012258405 | 0.01905078 | -0.002254476 | 2.515961274 | 1.161092867 | 0.042461344 | 0.05070692 | -0.029296999 | -1.122075048 | -0.689968704 | 0.491628473 | |
| 2022-03-30 | 38.99 | 0.76983 | 1.77379 | 27.431264 | 1069.544983 | -0.003323108 | -0.006191403 | 0.00388296 | -0.00292954 | 2.495778187 | 1.122079163 | 0.042340626 | -0.014024921 | 0.010701813 | 0.418654913 | 0.252755186 | 0.800916613 | |
| 2022-03-31 | 38.46 | 0.28349 | 1.77379 | 27.523669 | 1058.56031 | -0.013593229 | -0.015585502 | -0.004660739 | -0.00193177 | 2.526417723 | 1.17509321 | 0.041317446 | -0.046784062 | 0.033190833 | 1.294110578 | 0.803312789 | 0.42348049 | |
| 2022-04-01 | 39.45 | 0.3459 | 1.77379 | 27.523669 | 1085.808742 | 0.02574103 | 0.003410701 | -0.004481327 | -0.001886591 | 2.487669076 | 1.206686884 | 0.041295319 | 0.001190545 | 0.024550484 | 0.94421625 | 0.594510104 | 0.553359476 | |
| 2022-04-04 | 40.18 | 0.35684 | 1.77379 | 27.523669 | 1105.90102 | 0.018504436 | 0.008097667 | 0.003480178 | -0.001283986 | 2.46361065 | 1.239942207 | 0.041204313 | 0.022980731 | -0.004476295 | -0.17658985 | -0.108636571 | 0.913683426 | |
| 2022-04-05 | 38.49 | 0.44717 | 1.77379 | 27.523669 | 1059.38602 | -0.042060727 | -0.012392253 | 0.005443998 | -0.00142813 | 2.466432438 | 1.230529158 | 0.041194819 | -0.025293785 | -0.016766942 | -0.673695721 | -0.407015793 | 0.684766329 | |
| 2022-04-06 | 37.77 | 0.85313 | 1.77379 | 27.523669 | 1039.568978 | -0.018706157 | -0.009713111 | -0.013785399 | -0.002916399 | 2.479213211 | 1.158471854 | 0.038967897 | -0.042967268 | 0.024261171 | 0.933810159 | 0.622592255 | 0.534806885 | |
| 2022-04-07 | 36.41 | 0.41822 | 1.77379 | 27.523669 | 1002.136788 | -0.036007413 | 0.004378738 | -0.005142393 | -0.002670146 | 2.481952051 | 1.131516428 | 0.039022147 | 0.002378969 | -0.038386383 | -1.449853678 | -0.983707615 | 0.327360848 | |
| 2022-04-08 | 35 | 0.53364 | 1.77379 | 27.523669 | 963.328415 | -0.038725625 | -0.002632893 | 0.003374341 | -0.002585345 | 2.493893838 | 1.133216129 | 0.038923573 | -0.005327643 | -0.033397982 | -1.216020525 | -0.858039985 | 0.392686683 | |
| 2022-04-11 | 35.03 | 0.25038 | 1.68063 | 27.523669 | 964.1541251 | 0.000857143 | -0.016877944 | 0.005198839 | -0.003951197 | 2.48217802 | 1.111547593 | 0.037322337 | -0.040066502 | 0.040923644 | 1.432327554 | 1.096492004 | 0.275194796 | |
| 2022-04-12 | 34.86 | 0.21688 | 1.68063 | 27.523669 | 953.9703675 | -0.010562375 | -0.003383918 | 0.008915604 | -0.003499319 | 2.420659319 | 1.169513908 | 0.037346827 | -0.001263503 | -0.009298873 | -0.325739505 | -0.248986951 | 0.803818907 | |
| 2022-04-13 | 36 | 0.27001 | 1.68063 | 27.523669 | 990.852084 | 0.038661281 | 0.011365819 | -0.005320033 | -0.003307434 | 2.448230966 | 1.113859613 | 0.037149881 | 0.018592947 | 0.020068334 | 0.695568445 | 0.540199136 | 0.590113479 | |
| 2022-04-14 | 35.96 | 0.35071 | 1.68063 | 27.523669 | 989.7511372 | -0.001111111 | -0.012145061 | -0.000967974 | -0.00274857 | 2.476221727 | 1.097826484 | 0.036911367 | -0.033885101 | 0.03277399 | 1.179863636 | 0.887910488 | 0.376458444 | |
| 2022-04-18 | 35.42 | 0.27257 | 1.68063 | 27.523669 | 974.888356 | -0.015016685 | -0.000204274 | -0.01900184 | -0.00190038 | 2.418768424 | 1.201381923 | 0.036764618 | -0.025222939 | 0.010206253 | 0.367016873 | 0.27761076 | 0.781813988 | |
| 2022-04-19 | 36.78 | 0.22815 | 1.68063 | 27.523669 | 1012.320546 | 0.038396386 | 0.016072405 | 0.004896205 | -0.001891993 | 2.421795506 | 1.183953975 | 0.036772812 | 0.042828968 | -0.004432582 | -0.157002043 | -0.120539449 | 0.904268023 | |
| 2022-04-20 | 35.29 | 0.37079 | 1.68063 | 27.523669 | 971.310279 | -0.040511147 | -0.000603895 | 0.000209297 | -0.001777459 | 2.426048511 | 1.161554631 | 0.036715861 | -0.002999429 | -0.037511719 | -1.379681019 | -1.021676131 | 0.309097431 | |
| 2022-04-21 | 31.93 | 0.64322 | 1.68063 | 27.523669 | 878.8307512 | -0.095211108 | -0.014672671 | -0.005385902 | -0.002206508 | 2.430678012 | 1.167456823 | 0.036858674 | -0.044158856 | -0.051052252 | -1.801633962 | -1.385081075 | 0.168732127 | |
| 2022-04-22 | 30.24 | 0.46584 | 1.68063 | 27.523669 | 832.3157506 | -0.052928281 | -0.027725574 | 0.001110333 | -0.002794477 | 2.466471399 | 1.166546673 | 0.037123279 | -0.069883558 | 0.016955277 | 0.541382003 | 0.456728979 | 0.648734915 | |
| 2022-04-25 | 30.17 | 0.43961 | 1.68063 | 27.523669 | 830.3890937 | -0.002314815 | 0.005711641 | 0.01222069 | -0.002384824 | 2.436178749 | 1.19130638 | 0.037064313 | 0.026094836 | -0.028409651 | -0.859107836 | -0.766496087 | 0.444965517 | |
| 2022-04-26 | 28.64 | 0.38419 | 1.3704 | 27.523669 | 788.2778802 | -0.050712628 | -0.028137321 | -0.007701052 | -0.002934011 | 2.437398896 | 1.136869792 | 0.037070981 | -0.080270979 | 0.02955835 | 0.891775424 | 0.797344693 | 0.426908489 | |
| 2022-04-27 | 28.63 | 0.81712 | 1.3704 | 27.523669 | 788.0026435 | -0.000349162 | 0.002108207 | -0.002232124 | -0.002824682 | 2.388687407 | 1.134019479 | 0.037148185 | -0.000320106 | -2.90562E-05 | -0.000832171 | -0.000782171 | 0.999377285 | |
| 2022-04-28 | 32.73 | 1.16536 | 1.3704 | 27.523669 | 900.8496864 | 0.143206427 | 0.024806135 | 0.005067637 | -0.002588543 | 2.402579753 | 1.124527123 | 0.037050981 | 0.062708871 | 0.080497556 | 2.304645035 | 2.172616077 | 0.031879197 | ++ |
| 2022-04-29 | 28.89 | 0.77535 | 1.3704 | 27.523669 | 795.1587974 | -0.117323556 | -0.036213431 | -0.00056183 | -0.001576794 | 2.517143981 | 1.141634161 | 0.037666919 | -0.093372619 | -0.023950938 | -0.78391419 | -0.635861337 | 0.52614127 | |
| 2022-05-02 | 28.79 | 0.5211 | 1.3704 | 27.523669 | 792.4064305 | -0.003461405 | 0.005681124 | -0.007884042 | -0.001858332 | 2.561372406 | 1.129324336 | 0.037715304 | 0.003789502 | -0.007250907 | -0.209478711 | -0.192253715 | 0.847885524 | |
| 2022-05-03 | 28.47 | 0.49523 | 1.3704 | 27.523669 | 783.5988564 | -0.01111497 | 0.004837414 | -0.010328887 | -0.002435728 | 2.537649894 | 1.193405634 | 0.037145857 | -0.002486618 | -0.008628353 | -0.248410274 | -0.232283045 | 0.816734664 | |
| 2022-05-04 | 29.24 | 0.51365 | 1.3704 | 27.523669 | 804.7920816 | 0.027046013 | 0.029873869 | -0.00151275 | -0.002217018 | 2.519906147 | 1.240770534 | 0.037069801 | 0.071185354 | -0.04413934 | -1.256647016 | -1.19070886 | 0.23624135 | |
| 2022-05-05 | 26.47 | 0.56219 | 1.3704 | 27.723772 | 733.8482448 | -0.094733242 | -0.035542627 | -0.024427058 | -0.002576685 | 2.445120455 | 1.288501807 | 0.037284019 | -0.120956999 | 0.026223757 | 0.76678264 | 0.703351115 | 0.483270967 | |
| 2022-05-06 | 25.73 | 0.63565 | 1.3704 | 27.723772 | 713.3326536 | -0.027956177 | -0.005526801 | 0.012636103 | -0.002447188 | 2.413995732 | 1.243103535 | 0.037194831 | -8.08772E-05 | -0.0278753 | -0.737859181 | -0.749440139 | 0.455122296 | |
| 2022-05-09 | 23.33 | 1.06605 | 1.3704 | 27.723772 | 646.7956008 | -0.093276331 | -0.031963064 | 0.018176183 | -0.00272878 | 2.433933944 | 1.190883091 | 0.037281552 | -0.058879058 | -0.034397273 | -0.885041846 | -0.92263524 | 0.358129015 | |
| 2022-05-10 | 19.95 | 2.87039 | 1.36783 | 27.723772 | 553.0892514 | -0.14487784 | 0.002463216 | 0.002791514 | -0.003066606 | 2.502070369 | 1.091734186 | 0.037401556 | 0.006144126 | -0.151021966 | -3.523342471 | -4.037852537 | 9.76366E-05 | -- |
| 2022-05-11 | 19.04 | 0.67952 | 1.36783 | 27.723772 | 527.8606189 | -0.045614035 | -0.016426155 | -0.001784667 | -0.002709952 | 2.513911756 | 1.079391867 | 0.037354716 | -0.045930212 | 0.000316177 | 0.00630773 | 0.008464177 | 0.993261439 | |
| 2022-05-12 | 20.26 | 0.93599 | 1.36783 | 27.723772 | 561.6836207 | 0.06407563 | -0.000939375 | 0.026358349 | -0.002363814 | 2.504777962 | 1.112536283 | 0.037198803 | 0.02460788 | 0.03946775 | 0.751465966 | 1.060995172 | 0.29093473 | |
| 2022-05-13 | 22.61 | 0.4011 | 1.36783 | 27.723772 | 626.8344849 | 0.115992103 | 0.023983155 | 0.00631896 | -0.001431252 | 2.520488239 | 1.10620277 | 0.036819514 | 0.066008059 | 0.049984044 | 1.012676734 | 1.3575422 | 0.177290285 | |
| 2022-05-16 | 21.75 | 0.36819 | 1.36783 | 27.723772 | 602.992041 | -0.038036267 | -0.003895561 | 0.001454189 | -0.000274618 | 2.570529591 | 1.115247443 | 0.036351009 | -0.008666492 | -0.029369775 | -0.664050614 | -0.807949372 | 0.420802456 | |
| 2022-05-17 | 23.36 | 0.6268 | 1.36783 | 27.723772 | 647.6273139 | 0.074022989 | 0.02022423 | 0.001987279 | -7.51738E-06 | 2.580706827 | 1.056756071 | 0.035933432 | 0.054285361 | 0.019737628 | 0.429293405 | 0.549283133 | 0.583885518 | |
| 2022-05-18 | 22.02 | 0.39415 | 1.36783 | 27.723772 | 610.4774594 | -0.057363014 | -0.040164547 | -0.008650402 | 0.00072261 | 2.595803785 | 1.097494474 | 0.035528538 | -0.113030442 | 0.055667429 | 1.300391131 | 1.566837 | 0.119924473 | |

| Date | PRC_TASK | VOL_TASK | short_interest_TASK | shares_out_TASK | market_cap_TASK | ret_TASK_div_adj | RET_SPTR | ret_peer_equ_wt | INTERCEPT | ret_SPTR_COEF | ret_peer_equ_wt_COEF | RMSE | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG_95 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-05-19 | 22.06 | 0.3931 | 1.36783 | 27.723772 | 611.5864103 | 0.00181653 | -0.005727322 | 0.014030717 | 0.000463219 | 2.500941613 | 1.093074355 | 0.035231344 | 0.001476138 | 0.000340392 | 0.007495432 | 0.009661625 | 0.992308146 | |
| 2022-05-20 | 22.54 | 0.399 | 1.36783 | 27.723772 | 624.8938209 | 0.02175884 | 0.000163607 | 0.015965327 | 0.000216204 | 2.527709138 | 1.104644836 | 0.035087407 | 0.018265771 | 0.003493068 | 0.077057088 | 0.099553333 | 0.920873799 | |
| 2022-05-23 | 22.26 | 0.20047 | 1.36783 | 27.723772 | 617.1311647 | -0.01242236 | 0.018675306 | -0.014294396 | 0.000497742 | 2.535354387 | 1.141162966 | 0.035006314 | 0.031534026 | -0.043956387 | -0.990776955 | -1.25567025 | 0.211803094 | |
| 2022-05-24 | 20.61 | 0.55385 | 1.34154 | 27.723772 | 571.3869409 | -0.074123989 | -0.008105769 | -0.006473389 | 0.000127066 | 2.488804796 | 1.214287714 | 0.035234401 | -0.027907167 | -0.046216822 | -1.028786467 | -1.311695973 | 0.19225819 | |
| 2022-05-25 | 21.19 | 0.30055 | 1.34154 | 27.723772 | 587.4667287 | 0.02814167 | 0.009465961 | -0.002076428 | 0.000437378 | 2.459140249 | 1.253289305 | 0.034676251 | 0.021113139 | 0.00702854 | 0.144858206 | 0.202690301 | 0.839738412 | |
| 2022-05-26 | 22.34 | 0.3665 | 1.34154 | 27.723772 | 619.3490665 | 0.054270882 | 0.019920386 | 0.014515412 | 0.000467438 | 2.460525416 | 1.250643885 | 0.034681065 | 0.067635666 | -0.013364783 | -0.283199756 | -0.385362535 | 0.700686941 | |
| 2022-05-27 | 24.27 | 0.37011 | 1.34154 | 27.723772 | 672.8559464 | 0.086392122 | 0.02491924 | 0.010079645 | 0.000791469 | 2.439732635 | 1.210435724 | 0.034290619 | 0.073788515 | 0.012603607 | 0.281564582 | 0.367552622 | 0.713888332 | |
| 2022-05-31 | 24.58 | 0.4751 | 1.34154 | 27.723772 | 681.4503158 | 0.012772971 | -0.006185825 | -0.0075345 | 0.000931334 | 2.451852762 | 1.218439661 | 0.034309276 | -0.023415732 | 0.036188703 | 0.878299826 | 1.054778983 | 0.293756754 | |
| 2022-06-01 | 24.2 | 0.3523 | 1.34154 | 27.723772 | 670.9152824 | -0.015459723 | -0.007382128 | -5.13504E-05 | 0.000985568 | 2.422477367 | 1.211253013 | 0.034382056 | -0.016959668 | 0.001499945 | 0.036868649 | 0.043625811 | 0.965278999 | |
| 2022-06-02 | 26.22 | 0.69821 | 1.34154 | 27.723772 | 726.9173018 | 0.083471074 | 0.01860427 | 0.007362231 | 0.000717379 | 2.419478056 | 1.200067582 | 0.034254519 | 0.054565176 | 0.028905899 | 0.699522749 | 0.843856502 | 0.400516864 | |
| 2022-06-03 | 24.87 | 0.376 | 1.34154 | 27.723772 | 689.4902096 | -0.051487414 | -0.016275976 | 0.002994907 | 0.000968493 | 2.439207949 | 1.212771935 | 0.034358234 | -0.035099858 | -0.016387556 | -0.429681728 | -0.476961539 | 0.634302563 | |
| 2022-06-06 | 23.32 | 0.30876 | 1.34154 | 27.723772 | 646.518363 | -0.062324085 | 0.003145209 | 0.005406558 | 0.001020266 | 2.467185647 | 1.170881657 | 0.034322461 | 0.015110521 | -0.077434606 | -1.925798654 | -2.256091315 | 0.025972052 | -- |
| 2022-06-07 | 23.48 | 0.33366 | 1.34154 | 27.723772 | 650.9541666 | 0.006861063 | 0.009551527 | 0.001626479 | 0.000109034 | 2.476975701 | 1.109707936 | 0.034982248 | 0.025572852 | -0.018711788 | -0.436358898 | -0.534893818 | 0.593765072 | |
| 2022-06-08 | 23.13 | 0.24026 | 1.34154 | 27.723772 | 641.2508464 | -0.014906303 | -0.010757081 | -0.007068637 | -0.000234847 | 2.472389425 | 1.124249938 | 0.034962719 | -0.034777455 | 0.019871151 | 0.466574634 | 0.568352571 | 0.570913438 | |
| 2022-06-09 | 20.89 | 0.33775 | 1.07333 | 27.723772 | 579.1495971 | -0.096843926 | -0.023701868 | 0.008265265 | -0.000633385 | 2.413343665 | 1.161724444 | 0.034490363 | -0.048232176 | -0.04861175 | -1.124389771 | -1.409429907 | 0.161430217 | |
| 2022-06-10 | 19.29 | 0.43766 | 1.07333 | 27.723772 | 534.7915619 | -0.076591617 | -0.029080735 | -0.002372162 | -0.000666488 | 2.442611905 | 1.167817848 | 0.034571686 | -0.07446969 | -0.002121981 | -0.044328175 | -0.061379148 | 0.951164739 | |
| 2022-06-13 | 16.7 | 0.82808 | 1.07333 | 27.723772 | 462.9869924 | -0.134266459 | -0.038763092 | 0.012268209 | -0.001538316 | 2.505930299 | 1.03674249 | 0.033322656 | -0.08595695 | -0.048309509 | -0.931890425 | -1.449575664 | 0.149922358 | |
| 2022-06-14 | 17 | 0.96737 | 1.07333 | 27.723772 | 471.304124 | 0.017964072 | -0.003424228 | 0.009206374 | -0.001731103 | 2.58177677 | 0.935840761 | 0.033549043 | -0.001955996 | 0.019920068 | 0.33266514 | 0.593759658 | 0.553849218 | |
| 2022-06-15 | 17 | 0.71042 | 1.07333 | 27.723772 | 471.304124 | 0 | 0.014622992 | -0.000679469 | -0.001772919 | 2.568024388 | 0.920199667 | 0.033540708 | 0.035154034 | -0.035154034 | -0.597618574 | -1.048100518 | 0.296809309 | |
| 2022-06-16 | 15.44 | 0.64694 | 1.07333 | 27.723772 | 428.0550397 | -0.091764706 | -0.0324094 | -0.011988409 | -0.002033786 | 2.548587101 | 0.931624918 | 0.033693414 | -0.095800666 | 0.00403596 | 0.068611319 | 0.119784834 | 0.90486444 | |
| 2022-06-17 | 15.49 | 0.64735 | 1.07333 | 27.723772 | 429.4412283 | 0.003238342 | 0.002223242 | 0.016367677 | -0.002075142 | 2.542392695 | 0.930128846 | 0.033688139 | 0.01880126 | -0.015562918 | -0.24029145 | -0.46197024 | 0.644983065 | |
| 2022-06-21 | 15.27 | 0.68829 | 1.07333 | 27.723772 | 423.3419984 | -0.014202711 | 0.024532842 | -0.001003553 | -0.002537824 | 2.527140625 | 0.899557276 | 0.033574222 | 0.058557364 | -0.072760076 | -1.12705357 | -2.16714108 | 0.032304526 | -- |
| 2022-06-22 | 15.42 | 0.71681 | 1.07333 | 27.723772 | 427.5005642 | 0.009823183 | -0.001285232 | 0.012383779 | -0.003283774 | 2.455181566 | 0.934259739 | 0.03423338 | 0.005130415 | 0.004692768 | 0.071658569 | 0.137081648 | 0.891208067 | |
| 2022-06-23 | 17.01 | 0.41576 | 1.07333 | 27.723772 | 471.5813617 | 0.10311284 | 0.00957613 | 0.003809897 | -0.003255533 | 2.454209033 | 0.93939162 | 0.034235843 | 0.023825277 | 0.079287564 | 1.222614233 | 2.315922659 | 0.022350387 | ++ |
| 2022-06-24 | 17.84 | 0.47954 | 1.07333 | 27.723772 | 494.5920925 | 0.048794827 | 0.030582495 | 0.007946892 | -0.002561472 | 2.481703213 | 0.95815669 | 0.035019653 | 0.080949571 | -0.032154745 | -0.546952205 | -0.918191413 | 0.360457236 | |
| 2022-06-27 | 18.27 | 0.44589 | 1.15755 | 27.723772 | 506.5133144 | 0.024103139 | -0.002942894 | -0.005898347 | -0.002816951 | 2.449036563 | 0.947709001 | 0.035136125 | -0.015614122 | 0.039717261 | 0.708555931 | 1.130382508 | 0.26068771 | |
| 2022-06-28 | 16.83 | 0.42565 | 1.15755 | 27.723772 | 466.5910828 | -0.078817734 | -0.020145121 | 0.000125515 | -0.002468808 | 2.450973794 | 0.927511287 | 0.035329658 | -0.051727555 | -0.027090179 | -0.494937568 | -0.766782936 | 0.444795604 | |
| 2022-06-29 | 16.89 | 0.15423 | 1.15755 | 27.723772 | 468.2545091 | 0.003565062 | -0.000600164 | -0.002786093 | -0.002099522 | 2.476485981 | 0.88866847 | 0.034840814 | -0.006061733 | 0.009626796 | 0.162018971 | 0.276308002 | 0.782811813 | |
| 2022-06-30 | 16.86 | 0.42164 | 1.15755 | 28.097168 | 473.7182525 | -0.001776199 | -0.008593309 | 0.004762403 | -0.001805687 | 2.465120517 | 0.858002871 | 0.034750379 | -0.018903073 | 0.017126874 | 0.289272903 | 0.492854312 | 0.623063503 | |
| 2022-07-01 | 17.4 | 0.23502 | 1.15755 | 28.097168 | 488.8907232 | 0.03202847 | 0.010566814 | 0.001693358 | -0.002145398 | 2.446733691 | 0.938507936 | 0.034380973 | 0.025296788 | 0.006731681 | 0.11349149 | 0.19579671 | 0.845117862 | |
| 2022-07-05 | 18.66 | 0.30999 | 1.15755 | 28.097168 | 524.2931549 | 0.072413793 | 0.001765208 | -0.00812735 | -0.002016381 | 2.450382071 | 0.928342771 | 0.034378374 | -0.005235914 | 0.077649707 | 1.351104898 | 2.258678848 | 0.025805381 | ++ |
| 2022-07-06 | 18.41 | 0.45095 | 1.15755 | 28.097168 | 517.2688629 | -0.013397642 | 0.003591605 | 0.001203713 | -0.001635795 | 2.466721391 | 0.877407482 | 0.034982147 | 0.00827984 | -0.021677482 | -0.404501814 | -0.619672711 | 0.536709863 | |
| 2022-07-07 | 19.27 | 0.23877 | 1.15755 | 28.097168 | 541.4324274 | 0.046713743 | 0.015080981 | 0.003936929 | -0.001693535 | 2.469176911 | 0.87185676 | 0.035041195 | 0.038976514 | 0.007737229 | 0.142442377 | 0.220974054 | 0.825507929 | |
| 2022-07-08 | 18.81 | 0.19877 | 1.15755 | 28.097168 | 528.5077301 | -0.023871303 | -0.000750706 | 0.001448763 | -0.001322016 | 2.473785036 | 0.897433887 | 0.034867971 | -0.001878933 | -0.021992369 | -0.423792954 | -0.630732683 | 0.529477767 | |
| 2022-07-11 | 18.68 | 0.21855 | 1.15755 | 28.097168 | 524.8550982 | -0.006911217 | -0.011510585 | -0.002264969 | -0.001089119 | 2.456677492 | 0.863633509 | 0.034586997 | -0.031323018 | 0.024411801 | 0.459185974 | 0.705808623 | 0.481747006 | |
| 2022-07-12 | 18.38 | 0.22542 | 0.79645 | 28.097168 | 516.4259478 | -0.016059957 | -0.009226226 | 0.004468184 | -0.000735525 | 2.45489441 | 0.830757011 | 0.034622781 | -0.01967296 | 0.003613003 | 0.0674909 | 0.104353352 | 0.917072314 | |
| 2022-07-13 | 18.54 | 0.17351 | 0.79645 | 28.097168 | 520.9214947 | 0.008705114 | -0.004437065 | 0.001710866 | -0.000354643 | 2.433042947 | 0.805654897 | 0.034379867 | -0.009771847 | 0.018476961 | 0.33960654 | 0.537435492 | 0.592014358 | |
| 2022-07-14 | 17.5 | 0.18497 | 0.79645 | 28.097168 | 491.70044 | -0.05609493 | -0.002869581 | -0.003798321 | -0.000120027 | 2.427056702 | 0.812624571 | 0.034409982 | -0.010171272 | -0.045923658 | -0.851424618 | -1.334606263 | 0.18466473 | |
| 2022-07-15 | 18.11 | 0.22354 | 0.79645 | 28.097168 | 508.8397125 | 0.034857143 | 0.019202691 | -0.004717348 | -0.0005119 | 2.426965673 | 0.830094669 | 0.034523916 | 0.042176527 | -0.007319384 | -0.128089224 | -0.212009095 | 0.832475238 | |
| 2022-07-18 | 18.04 | 0.20062 | 0.79645 | 28.097168 | 506.8729107 | -0.003865268 | -0.008363607 | 0.00098786 | -0.000648924 | 2.425610026 | 0.840796548 | 0.034521155 | -0.020105184 | 0.016239916 | 0.294104876 | 0.470433737 | 0.638936161 | |
| 2022-07-19 | 19.47 | 0.40262 | 0.79645 | 28.097168 | 547.051861 | 0.079268293 | 0.027669183 | -0.001228988 | -0.000634849 | 2.421167692 | 0.831949171 | 0.034528656 | 0.065334428 | 0.013933865 | 0.251366925 | 0.403544964 | 0.687296725 | |
| 2022-07-20 | 21.52 | 0.65303 | 0.79645 | 28.097168 | 604.6510554 | 0.10529019 | 0.005912091 | 0.009820543 | -0.000507699 | 2.43503054 | 0.824154226 | 0.034552182 | 0.021982066 | 0.083308124 | 1.622009164 | 2.411081418 | 0.017488754 | ++ |
| 2022-07-21 | 21.46 | 0.37449 | 0.79645 | 28.097168 | 602.9652253 | -0.002788104 | 0.009951886 | 0.010294115 | -0.000465288 | 2.420554147 | 1.0587545 | 0.034794982 | 0.034522731 | -0.037310835 | -0.802929176 | -1.072305062 | 0.285828136 | |
| 2022-07-22 | 20.22 | 0.33217 | 0.79645 | 28.097168 | 568.124737 | -0.05778192 | -0.009321237 | -0.000570535 | -0.000204499 | 2.395421895 | 1.068979945 | 0.034356513 | -0.023142685 | -0.034639235 | -0.743357976 | -1.008229062 | 0.315461202 | |
| 2022-07-25 | 20.25 | 0.22564 | 0.79645 | 28.097168 | 568.967652 | 0.00148368 | 0.001315139 | -0.004926615 | -0.000443994 | 2.40996793 | 1.066335392 | 0.034502983 | -0.002527975 | 0.004011655 | 0.081115655 | 0.116269788 | 0.907641527 | |
| 2022-07-26 | 18.63 | 0.26347 | 0.9287 | 28.097168 | 523.4502398 | -0.08 | -0.011534807 | 0.003683726 | -0.000707931 | 2.394802819 | 1.012323595 | 0.034342635 | -0.024602391 | -0.055397603 | -1.121801468 | -1.613085405 | 0.10946683 | |
| 2022-07-27 | 19.28 | 0.424 | 0.9287 | 28.097168 | 541.713399 | 0.034889962 | 0.026167406 | 0.002877674 | -0.00140686 | 2.407948364 | 1.004308138 | 0.034616591 | 0.064492974 | -0.029603012 | -0.551504107 | -0.855168316 | 0.394236111 | |
| 2022-07-28 | 19.93 | 0.24368 | 0.9287 | 28.097168 | 559.9765582 | 0.033713693 | 0.012257673 | 0.007394195 | -0.001158289 | 2.407458201 | 0.958622631 | 0.034314474 | 0.035439789 | -0.001726096 | -0.033279124 | -0.050302262 | 0.959968786 | |
| 2022-07-29 | 21.03 | 0.3053 | 0.9287 | 28.097168 | 590.883443 | 0.055193176 | 0.014315441 | -0.01020847 | -0.001094119 | 2.4026036 | 0.940434425 | 0.034305575 | 0.023699815 | 0.031493361 | 0.627662687 | 0.918024593 | 0.360527368 | |
| 2022-08-01 | 21.58 | 0.31788 | 0.9287 | 28.097168 | 606.3368854 | 0.026153115 | -0.002816213 | 0.005004585 | -0.001171089 | 2.412718343 | 0.917260791 | 0.034200251 | -0.003378333 | 0.029528423 | 0.620982738 | 0.863397853 | 0.389715892 | |
| 2022-08-02 | 21.95 | 0.31624 | 0.9287 | 28.097168 | 616.7328376 | 0.017145505 | -0.00665817 | -0.005516717 | -0.001135019 | 2.410463218 | 0.937002647 | 0.034238912 | -0.022353472 | 0.039498977 | 0.852387927 | 1.153628213 | 0.251044587 | |
| 2022-08-03 | 23.43 | 0.43857 | 0.9287 | 28.097168 | 658.3166462 | 0.067425968 | 0.015654055 | 0.004218928 | -0.000892686 | 2.402447565 | 0.909198611 | 0.034415807 | 0.040551204 | 0.026874764 | 0.589901068 | 0.78088432 | 0.436475039 | |
| 2022-08-04 | 22.17 | 0.41594 | 0.9287 | 28.160411 | 624.3163119 | -0.053777209 | -0.000689554 | 0.008120835 | -0.000853146 | 2.406582443 | 0.898160031 | 0.034439469 | 0.004781195 | -0.058558404 | -1.372023403 | -1.700328309 | 0.09177211 | - |
| 2022-08-05 | 22.93 | 0.54917 | 0.9287 | 28.160411 | 645.7182242 | 0.034280559 | -0.001497662 | 0.00143585 | -0.001472327 | 2.423538873 | 0.852186452 | 0.034818252 | -0.003878333 | 0.038158892 | 0.845982632 | 1.095945081 | 0.275392611 | |
| 2022-08-08 | 23.43 | 0.54933 | 0.9287 | 28.160411 | 659.7984297 | 0.021805495 | -0.001219635 | 0.003362333 | -0.001570663 | 2.432842252 | 0.974857986 | 0.034800854 | -0.001260045 | 0.02306554 | 0.528892833 | 0.662786618 | 0.508793463 | |
| 2022-08-09 | 17.73 | 1.98492 | 0.94253 | 28.160411 | 499.284087 | -0.243277849 | -0.004186052 | 1.23622E-05 | -0.001429634 | 2.431761413 | 0.983910627 | 0.034863115 | -0.011596951 | -0.231680898 | -5.428283441 | -6.645444488 | 1.05737E-09 | -- |
| 2022-08-10 | 17.28 | 1.14716 | 0.94253 | 28.160411 | 486.6119021 | -0.025380711 | 0.021335047 | -0.045010822 | -0.001542796 | 2.424692426 | 0.98289791 | 0.034993989 | 0.005947088 | -0.031327798 | -0.555441862 | -0.895233688 | 0.372548522 | |
| 2022-08-11 | 16.13 | 1.00149 | 0.94253 | 28.160411 | 454.2274294 | -0.066550926 | -0.000436496 | -0.001801986 | -0.001420697 | 2.391172542 | 1.17051923 | 0.034692258 | -0.004573692 | -0.061977234 | -1.070966601 | -1.786486015 | 0.076678657 | - |
| 2022-08-12 | 16.18 | 0.80994 | 0.94253 | 28.160411 | 455.63545 | 0.003099814 | 0.017451802 | -0.013952301 | -0.001870922 | 2.385994831 | 1.165166581 | 0.035161387 | 0.023512233 | -0.020412419 | -0.329252317 | -0.580535092 | 0.562699652 | |

| Date | PRC_TASK | VOL_TASK | short_interest_TASK | shares_out_TASK | market_cap_TASK | ret_TASK_div_adj | RET_SPTR | ret_peer_equ_wt | INTERCEPT | ret_SPTR_COEF | ret_peer_equ_wt_COEF | RMSE | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG_95 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-08-15 | 15.97 | 0.55011 | 0.94253 | 28.160411 | 449.7217637 | -0.012978986 | 0.004000777 | -0.000140054 | -0.002034898 | 2.372209371 | 1.195078703 | 0.035210495 | 0.007288409 | -0.020267395 | -0.327926452 | -0.575606642 | 0.56601558 | |
| 2022-08-16 | 15.95 | 0.88798 | 0.94253 | 28.160411 | 449.1585555 | -0.001252348 | 0.001925741 | -0.000916914 | -0.002323293 | 2.374237109 | 1.197863047 | 0.035238568 | 0.001150536 | -0.002402884 | -0.038374056 | -0.068189033 | 0.945754614 | |
| 2022-08-17 | 15.63 | 0.52128 | 0.94253 | 28.160411 | 440.1472239 | -0.020062696 | -0.007057379 | -0.005483317 | -0.002354998 | 2.374866248 | 1.198764889 | 0.035239086 | -0.025688537 | 0.005625841 | 0.089732163 | 0.159647755 | 0.873441075 | |
| 2022-08-18 | 15.45 | 0.33275 | 0.94253 | 28.160411 | 435.07835 | -0.011516315 | 0.002421708 | 0.002659909 | -0.002679918 | 2.350942746 | 1.201661782 | 0.034993652 | 0.006209689 | -0.017726004 | -0.277057446 | -0.506549132 | 0.613449515 | |
| 2022-08-19 | 14.71 | 0.58994 | 0.94253 | 28.160411 | 414.2396458 | -0.04789644 | -0.012869975 | -0.006958583 | -0.002114034 | 2.415700428 | 1.196741308 | 0.034102438 | -0.041531662 | -0.006364779 | -0.098335829 | -0.186637058 | 0.85227694 | |
| 2022-08-22 | 14.22 | 0.43163 | 0.94253 | 28.160411 | 400.4410444 | -0.033310673 | -0.021296048 | 0.008351589 | -0.002517037 | 2.421306492 | 1.208431363 | 0.033896653 | -0.043988974 | 0.010678301 | 0.157077812 | 0.315025238 | 0.753318387 | |
| 2022-08-23 | 13.9 | 0.40425 | 0.94253 | 28.160411 | 391.4297129 | -0.022503516 | -0.002224186 | -0.008713205 | -0.002431985 | 2.413228902 | 1.217430381 | 0.033763185 | -0.018407175 | -0.004096341 | -0.058249969 | -0.121325669 | 0.903644829 | |
| 2022-08-24 | 14.1 | 0.48857 | 1.31762 | 28.160411 | 397.0617951 | 0.014388489 | 0.002935928 | -0.002955092 | -0.002339755 | 2.422980653 | 1.227147158 | 0.033735558 | 0.001147609 | 0.01324088 | 0.184048235 | 0.39249033 | 0.695422469 | |
| 2022-08-25 | 14.71 | 1.10646 | 1.31762 | 28.160411 | 414.2396458 | 0.043262411 | 0.014114877 | 0.006133068 | -0.002100644 | 2.422365396 | 1.216952385 | 0.033729914 | 0.039554396 | 0.003708016 | 0.052283019 | 0.10993255 | 0.912654479 | |
| 2022-08-26 | 14.76 | 0.65211 | 1.31762 | 28.160411 | 415.6476664 | 0.003399048 | -0.033660881 | 0.003377772 | -0.001680278 | 2.414340494 | 1.170584449 | 0.033485853 | -0.07899514 | 0.082394188 | 1.212018505 | 2.46056713 | 0.015358143 | ++ |
| 2022-08-29 | 14.34 | 0.34683 | 1.31762 | 28.160411 | 403.8202937 | -0.028455285 | -0.006618258 | -0.002986495 | -0.001236866 | 2.3481138 | 1.185124147 | 0.03423354 | -0.020316656 | -0.008138628 | -0.120126151 | -0.237738428 | 0.812507024 | |
| 2022-08-30 | 14.79 | 0.46329 | 1.31762 | 28.160411 | 416.4924787 | 0.031380753 | -0.010948677 | -0.005981611 | -0.001981218 | 2.373599764 | 1.105555925 | 0.033323415 | -0.034582 | 0.065962753 | 0.945905882 | 1.979417587 | 0.050152151 | + |
| 2022-08-31 | 14.88 | 0.64572 | 1.31762 | 28.160411 | 419.0269157 | 0.006085193 | -0.007616204 | 0.007155203 | -0.001179331 | 2.375085428 | 1.071393886 | 0.033779618 | -0.011607908 | 0.017693101 | 0.261680965 | 0.523780379 | 0.601439263 | |
| 2022-09-01 | 14.53 | 0.58541 | 1.31762 | 28.160411 | 409.1707718 | -0.023521505 | 0.00316962 | -0.007415464 | -0.001291855 | 2.374886967 | 1.083007319 | 0.033700377 | -0.001795367 | -0.021726139 | -0.323284944 | -0.644685338 | 0.520415066 | |
| 2022-09-02 | 14.53 | 0.3029 | 1.31762 | 28.160411 | 409.1707718 | 0 | -0.010658063 | 0.002184863 | -0.001433278 | 2.368922145 | 1.1012147 | 0.033755992 | -0.024275397 | 0.024275397 | 0.352721512 | 0.719143325 | 0.473511414 | |
| 2022-09-06 | 14.74 | 0.41026 | 1.31762 | 28.160411 | 415.0844581 | 0.014452856 | -0.004043632 | 0.004603988 | -0.000942908 | 2.35150901 | 1.110744311 | 0.033672859 | -0.00533769 | 0.019790547 | 0.287556642 | 0.587729912 | 0.55786591 | |
| 2022-09-07 | 16.58 | 1.11906 | 1.31762 | 28.160411 | 466.8996144 | 0.124830393 | 0.018368564 | -0.00166613 | -0.000799302 | 2.346961585 | 1.119645571 | 0.033722261 | 0.040445537 | 0.084384856 | 1.243832778 | 2.502348721 | 0.013742813 | ++ |
| 2022-09-08 | 17.94 | 1.14072 | 1.31762 | 28.160411 | 505.1977733 | 0.082026538 | 0.00673388 | -0.012126688 | -0.000647487 | 2.351089242 | 0.947200879 | 0.033978984 | 0.003698057 | 0.078328481 | 1.298686215 | 2.305203726 | 0.02294858 | ++ |
| 2022-09-09 | 18.99 | 0.87072 | 1.31762 | 28.160411 | 534.7662049 | 0.058528428 | 0.015359069 | 0.003095871 | -0.000284118 | 2.356672632 | 0.856933057 | 0.034577692 | 0.038565134 | 0.019963294 | 0.358141495 | 0.577346055 | 0.564834309 | |
| 2022-09-12 | 18.98 | 0.70191 | 1.02374 | 28.160411 | 534.4846008 | -0.000526593 | 0.010583207 | 0.003430095 | -1.27943E-05 | 2.372498137 | 0.871931638 | 0.034610506 | 0.028086654 | -0.028613247 | -0.543365562 | -0.826721423 | 0.410107016 | |
| 2022-09-13 | 18.16 | 0.83626 | 1.02374 | 28.160411 | 511.3930638 | -0.043203372 | -0.043209046 | 0.002748181 | 1.26998E-05 | 2.36186736 | 0.84836979 | 0.034582971 | -0.099709862 | 0.05650649 | 1.07249318 | 1.633939718 | 0.105006272 | |
| 2022-09-14 | 18.73 | 0.57563 | 1.02374 | 28.160411 | 527.444498 | 0.031387665 | 0.003660491 | -0.006586497 | 0.000184177 | 2.270852472 | 0.886020417 | 0.034868795 | 0.002660842 | 0.028726823 | 0.521679105 | 0.823854777 | 0.411727426 | |
| 2022-09-15 | 18 | 0.66618 | 1.02374 | 28.160411 | 506.887398 | -0.038974907 | -0.011216456 | -0.006424312 | 0.000384498 | 2.277543186 | 0.877957179 | 0.034966311 | -0.030801736 | -0.008173171 | -0.153083492 | -0.233744161 | 0.815599192 | |
| 2022-09-16 | 17.34 | 0.52307 | 1.02374 | 28.160411 | 488.3015267 | -0.036666667 | -0.007166596 | 0.002354397 | 0.000405187 | 2.285386909 | 0.874063371 | 0.03496309 | -0.013915366 | -0.022751301 | -0.40952341 | -0.650723385 | 0.516523098 | |
| 2022-09-19 | 16.9 | 0.45952 | 1.02374 | 28.160411 | 475.9109459 | -0.025374866 | 0.006867953 | -0.001523083 | 0.000543618 | 2.298079083 | 0.848274225 | 0.034861521 | 0.015034725 | -0.040409581 | -0.70070214 | -1.159145577 | 0.248798058 | |
| 2022-09-20 | 16.61 | 0.22363 | 1.02374 | 28.160411 | 467.7444267 | -0.017159763 | -0.011261426 | -0.009628929 | 0.000346497 | 2.292216517 | 0.840986914 | 0.035025409 | -0.033564932 | 0.016405169 | 0.277247355 | 0.468379078 | 0.640400087 | |
| 2022-09-21 | 16.02 | 0.5201 | 1.02374 | 28.160411 | 451.1297842 | -0.035520771 | -0.017050671 | 0.021289841 | 0.000682712 | 2.29690862 | 0.870711553 | 0.034990065 | -0.019943811 | -0.01557696 | -0.258733301 | -0.445182355 | 0.657024826 | |
| 2022-09-22 | 15.25 | 0.44891 | 1.02374 | 28.160411 | 429.4462678 | -0.048064919 | -0.008381829 | -0.018802323 | 0.000517224 | 2.306293979 | 0.834104195 | 0.035011956 | -0.034496835 | -0.013568084 | -0.217360702 | -0.387527159 | 0.699082292 | |
| 2022-09-23 | 15.53 | 0.31936 | 1.02374 | 28.160411 | 437.3311828 | 0.018360656 | -0.017210003 | 0.004975373 | 0.000198509 | 2.321633239 | 0.872190062 | 0.03494829 | -0.035417335 | 0.05377799 | 0.820114353 | 1.538787451 | 0.12660324 | |
| 2022-09-26 | 15.91 | 0.33593 | 1.6678 | 28.160411 | 448.032139 | 0.02446877 | -0.01033806 | 0.005562248 | 0.000412924 | 2.28969906 | 0.908240555 | 0.035242701 | -0.018206263 | 0.042675033 | 0.662743269 | 1.210889969 | 0.228420217 | |
| 2022-09-27 | 15.67 | 0.40325 | 1.6678 | 28.160411 | 441.2736404 | -0.015084852 | -0.002056861 | -0.003878749 | 0.000779484 | 2.278506773 | 0.932028679 | 0.03546169 | -0.007522194 | -0.007562658 | -0.120321889 | -0.213262762 | 0.831499628 | |
| 2022-09-28 | 16.87 | 0.42691 | 1.6678 | 28.160411 | 475.0661336 | 0.076579451 | 0.019729984 | 0.010318425 | 0.000868044 | 2.271440353 | 0.945535987 | 0.035420646 | 0.055439969 | 0.021139482 | 0.331255684 | 0.596812441 | 0.551805746 | |
| 2022-09-29 | 16.41 | 0.29097 | 1.6678 | 28.160411 | 462.1123445 | -0.027267338 | -0.020984791 | -0.001077239 | 0.000924067 | 2.290294683 | 0.988703928 | 0.035442272 | -0.048202358 | 0.02093502 | 0.353173783 | 0.590679399 | 0.555894322 | |
| 2022-09-30 | 16.1 | 0.41955 | 1.6678 | 28.811232 | 463.8608352 | -0.01889092 | -0.015020832 | -0.001735404 | 0.001460294 | 2.28537511 | 0.961880882 | 0.035275457 | -0.034537194 | 0.015646274 | 0.256755349 | 0.443545595 | 0.658150094 | |
| 2022-10-03 | 16.71 | 0.35594 | 1.6678 | 28.811232 | 481.4356867 | 0.037888199 | 0.025891219 | -0.005827171 | 0.001893161 | 2.27733278 | 0.97005735 | 0.035129531 | 0.055203392 | -0.017315193 | -0.278774605 | -0.492895643 | 0.623026156 | |
| 2022-10-04 | 18.32 | 0.45745 | 1.6678 | 28.811232 | 527.8217702 | 0.096349491 | 0.030673065 | 0.005282174 | 0.001475212 | 2.278390903 | 0.964720671 | 0.035034299 | 0.076456266 | 0.019893225 | 0.33241579 | 0.567821414 | 0.571263176 | |
| 2022-10-05 | 18.9 | 0.41645 | 1.6678 | 28.811232 | 544.5322848 | 0.031659389 | -0.001920884 | 0.005466911 | 0.001766876 | 2.296835707 | 0.985597173 | 0.035059602 | 0.002743094 | 0.028916295 | 0.529746518 | 0.824775319 | 0.411206658 | |
| 2022-10-06 | 18.39 | 0.45848 | 1.6678 | 28.811232 | 529.8385565 | -0.026984127 | -0.009991468 | 0.00824027 | 0.001858754 | 2.289532403 | 1.010273346 | 0.035130242 | -0.012693208 | -0.014290919 | -0.270098361 | -0.406798196 | 0.684912327 | |
| 2022-10-07 | 17.78 | 0.25565 | 1.6678 | 28.811232 | 512.263705 | -0.033170201 | -0.027971133 | -0.023573608 | 0.001537085 | 2.302483772 | 1.002194669 | 0.035070572 | -0.086491339 | 0.053321138 | 0.980575721 | 1.520395455 | 0.13115637 | |
| 2022-10-10 | 17.93 | 0.32727 | 1.6678 | 28.811232 | 516.5853898 | 0.008436445 | -0.007493155 | 0.000884303 | 0.001956266 | 2.262567603 | 0.884842366 | 0.035393014 | -0.014215036 | 0.022651481 | 0.402743341 | 0.639998652 | 0.523446503 | |
| 2022-10-11 | 18.59 | 0.38951 | 2.38931 | 28.811232 | 535.6008029 | 0.036809816 | -0.006502004 | -0.007956885 | 0.002180101 | 2.260647934 | 0.888109132 | 0.035452987 | -0.019585223 | 0.056395039 | 1.011163046 | 1.590699218 | 0.114422601 | |
| 2022-10-12 | 17.97 | 0.25989 | 2.38931 | 28.811232 | 517.737839 | -0.033351264 | -0.003264177 | -0.007788077 | 0.00201407 | 2.254814419 | 0.842260444 | 0.035618534 | -0.010905696 | -0.022445568 | -0.417263112 | -0.630165408 | 0.529836533 | |
| 2022-10-13 | 18.31 | 0.22944 | 2.38931 | 28.811232 | 527.5336579 | 0.018920423 | 0.026098061 | 0.002840685 | 0.003306095 | 2.231696716 | 0.828339098 | 0.035225603 | 0.063902103 | -0.04498168 | -0.808320785 | -1.276959809 | 0.204188774 | |
| 2022-10-14 | 17.22 | 0.23184 | 2.38931 | 28.811232 | 496.129415 | -0.059530311 | -0.023625171 | 0.010231496 | 0.002851482 | 2.198017038 | 0.819973581 | 0.035464518 | -0.040687491 | -0.018842821 | -0.345012044 | -0.531314719 | 0.596225454 | |
| 2022-10-17 | 18.81 | 0.43909 | 2.38931 | 28.811232 | 541.9392739 | 0.092334495 | 0.026481398 | 0.004341912 | 0.002947674 | 2.216532156 | 0.832953359 | 0.035411921 | 0.065261155 | 0.02707334 | 0.466202907 | 0.764526138 | 0.446119705 | |
| 2022-10-18 | 19.66 | 0.53658 | 2.38931 | 28.811232 | 566.4288211 | 0.045188729 | 0.011448908 | -0.004552932 | 0.003070704 | 2.251325873 | 0.853745269 | 0.035468136 | 0.024958095 | 0.020229734 | 0.3805213 | 0.570363609 | 0.569543818 | |
| 2022-10-19 | 18.8 | 0.29816 | 2.38931 | 28.811232 | 541.6511616 | -0.043743642 | -0.006674111 | -0.01376852 | 0.003305806 | 2.259576517 | 0.841838495 | 0.035512305 | -0.023365729 | -0.020377913 | -0.400269767 | -0.573826817 | 0.567205587 | |
| 2022-10-20 | 19.17 | 0.30941 | 2.38931 | 28.811232 | 552.3113174 | 0.019680851 | -0.007839423 | 0.001294245 | 0.002397807 | 2.199546426 | 0.834669176 | 0.034754923 | -0.013765101 | 0.033445952 | 0.628783898 | 0.962337119 | 0.337899429 | |
| 2022-10-21 | 19.87 | 0.25028 | 2.38931 | 28.811232 | 572.4791798 | 0.036515389 | 0.023744714 | -0.009728149 | 0.002974192 | 2.146820637 | 0.837558301 | 0.034682155 | 0.045801942 | -0.009286553 | -0.178023222 | -0.26776171 | 0.789362402 | |
| 2022-10-24 | 19.55 | 0.31944 | 2.38931 | 28.811232 | 563.2595856 | -0.01610468 | 0.011881938 | -0.000418417 | 0.002994444 | 2.142071454 | 0.837191671 | 0.034674729 | 0.028096019 | -0.044200789 | -0.878269684 | -1.274726308 | 0.204975713 | |
| 2022-10-25 | 20.14 | 0.50355 | 2.39244 | 28.811232 | 580.2582125 | 0.030179028 | 0.016272724 | 0.006808269 | 0.002749147 | 2.127559804 | 0.824174243 | 0.034885737 | 0.042981541 | -0.012802513 | -0.250289132 | -0.366984172 | 0.714305238 | |
| 2022-10-26 | 19.74 | 0.46631 | 2.39244 | 28.811232 | 568.7337197 | -0.019860973 | -0.007374293 | 0.00641861 | 0.002990023 | 2.158169468 | 0.80769132 | 0.034721077 | -0.007740696 | -0.012120277 | -0.244102384 | -0.349075498 | 0.727670972 | |
| 2022-10-27 | 20.21 | 0.21973 | 2.39244 | 28.811232 | 582.2749987 | 0.023809524 | -0.006064623 | 0.001656154 | 0.002905244 | 2.159307578 | 0.797082724 | 0.034738994 | -0.008870052 | 0.032679575 | 0.64509482 | 0.940717382 | 0.348821542 | |
| 2022-10-28 | 20.97 | 0.38841 | 2.39244 | 28.811232 | 604.171535 | 0.037605146 | 0.024725079 | -0.008170588 | 0.003401958 | 2.148808614 | 0.837649653 | 0.034760956 | 0.049687327 | -0.012082181 | -0.244180865 | -0.347579067 | 0.728791675 | |
| 2022-10-31 | 20.19 | 0.38065 | 2.39244 | 28.811232 | 581.6987741 | -0.037195994 | -0.007415557 | -0.004377562 | 0.003638617 | 2.09206127 | 0.932229736 | 0.034521427 | -0.015956076 | -0.021239918 | -0.445401086 | -0.615267671 | 0.539593617 | |
| 2022-11-01 | 20.54 | 0.28031 | 2.39244 | 28.811232 | 591.7827053 | 0.017335315 | -0.004092049 | -0.000135351 | 0.003457643 | 2.097339664 | 0.942857625 | 0.034428124 | -0.00525239 | 0.022587704 | 0.456045753 | 0.656082937 | 0.513070037 | |
| 2022-11-02 | 18.03 | 0.79159 | 2.39244 | 27.542032 | 496.582837 | -0.122200584 | -0.024997386 | -0.00737663 | 0.00375782 | 2.086888102 | 0.938964728 | 0.034469272 | -0.055335323 | -0.066865261 | -1.373412461 | -1.939851243 | 0.054825338 | - |
| 2022-11-03 | 17.24 | 0.51936 | 2.39244 | 27.542032 | 474.8246317 | -0.043815862 | -0.010458048 | -0.024278509 | 0.002888138 | 2.143642673 | 0.880066979 | 0.034823306 | -0.040896895 | -0.002918968 | -0.052628991 | -0.083822251 | 0.933342241 | |
| 2022-11-04 | 17.05 | 0.38532 | 2.39244 | 27.542032 | 469.5916456 | -0.011020882 | 0.013832668 | -0.022766133 | 0.002363818 | 2.098485021 | 0.848724941 | 0.034419743 | 0.012069281 | -0.023090162 | -0.398074397 | -0.670840638 | 0.503655589 | |

| Date | PRC_TASK | VOL_TASK | short_interest_TASK | shares_out_TASK | market_cap_TASK | ret_TASK_div_adj | RET_SPTR | ret_peer_equ_wt | INTERCEPT | ret_SPTR_COEF | ret_peer_equ_wt_COEF | RMSE | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG_95 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-11-07 | 16.04 | 0.80927 | 2.39244 | 27.542032 | 441.7741933 | -0.059237537 | 0.009634613 | -0.020575752 | 0.002474977 | 2.083512913 | 0.908619006 | 0.034340925 | 0.0038533 | -0.063090836 | -1.075698757 | -1.837190933 | 0.068741363 | - |
| 2022-11-08 | 22.01 | 3.4651 | 2.39244 | 27.542032 | 606.2001243 | 0.372194514 | 0.005606109 | -0.007112154 | 0.001775093 | 2.043796763 | 1.025149206 | 0.034710931 | 0.005941883 | 0.366252631 | 5.874692198 | 10.551507 | 0 | ++ |
| 2022-11-09 | 18.92 | 1.41924 | 2.4787 | 27.542032 | 521.0952454 | -0.140390731 | -0.020566393 | -0.009273652 | 0.001524165 | 2.090375186 | 1.053632655 | 0.034725597 | -0.051238336 | -0.089152396 | -1.962244233 | -2.567339452 | 0.011531021 | -- |
| 2022-11-10 | 22.08 | 0.7162 | 2.4787 | 27.542032 | 608.1280666 | 0.167019027 | 0.055512198 | 0.010191241 | 0.000866296 | 2.155475455 | 1.136506286 | 0.035676037 | 0.132103886 | 0.034915142 | 0.660594481 | 0.97867208 | 0.329796367 | |
| 2022-11-11 | 22.39 | 0.70063 | 2.4787 | 27.542032 | 616.6660965 | 0.014039855 | 0.009240155 | -0.004025176 | 0.001151706 | 2.216900029 | 1.170461809 | 0.035806715 | 0.01692489 | -0.002885035 | -0.063701579 | -0.080572465 | 0.935922017 | |
| 2022-11-14 | 22.73 | 0.43979 | 2.4787 | 27.542032 | 626.0303874 | 0.015185351 | -0.008711173 | 0.001758541 | 0.001405086 | 2.239678518 | 1.115889295 | 0.03562312 | -0.016142803 | 0.031328154 | 0.701437369 | 0.879433187 | 0.381000403 | |
| 2022-11-15 | 22.26 | 0.41098 | 2.4787 | 27.542032 | 613.0856323 | -0.020677519 | 0.008788414 | 0.009548484 | 0.002085716 | 2.217464817 | 1.094316701 | 0.035426067 | 0.032022781 | -0.0527003 | -1.197877819 | -1.487613619 | 0.139589696 | |
| 2022-11-16 | 20.67 | 0.49134 | 2.4787 | 27.542032 | 569.2938014 | -0.071428571 | -0.008022798 | 0.003178262 | 0.001548872 | 2.201573569 | 1.040617413 | 0.035750621 | -0.012806554 | -0.058622017 | -1.304926107 | -1.639748209 | 0.103790255 | |
| 2022-11-17 | 20.52 | 0.30403 | 2.4787 | 27.542032 | 565.1624966 | -0.007256864 | -0.00288304 | -0.013173065 | 0.001095575 | 2.221015083 | 1.026225117 | 0.036157052 | -0.018826575 | 0.011569381 | 0.239139109 | 0.319975786 | 0.749567295 | |
| 2022-11-18 | 19.72 | 0.34165 | 2.4787 | 27.542032 | 543.128871 | -0.038986355 | 0.004788617 | -0.008084006 | 0.000989499 | 2.203493396 | 0.988173006 | 0.036124103 | 0.003552789 | -0.042539144 | -0.872903239 | -1.177583405 | 0.241394018 | |
| 2022-11-21 | 19.73 | 0.20219 | 2.4787 | 27.542032 | 543.4042914 | 0.000507099 | -0.003770185 | -0.000776119 | 0.000399726 | 2.203314566 | 1.043891412 | 0.036202542 | -0.008717362 | 0.009224462 | 0.181906381 | 0.254801485 | 0.799331525 | |
| 2022-11-22 | 19.9 | 0.16437 | 2.4787 | 27.542032 | 548.0864368 | 0.00861632 | 0.013605574 | 0.010592503 | 0.000473922 | 2.202307386 | 1.043947865 | 0.036212653 | 0.041495599 | -0.032879279 | -0.648708178 | -0.907950032 | 0.36580336 | |
| 2022-11-23 | 19.72 | 0.31293 | 2.4787 | 27.542032 | 543.128871 | -0.009045226 | 0.005967795 | -0.004650075 | -0.000162647 | 2.16519085 | 0.973951022 | 0.036185322 | 0.008229045 | -0.017274271 | -0.343757995 | -0.477376662 | 0.633999969 | |
| 2022-11-25 | 19.24 | 0.09009 | 2.4787 | 27.542032 | 529.9086957 | -0.024340771 | -0.000255126 | 0.005600131 | -0.000134392 | 2.151300201 | 0.988469666 | 0.036177371 | 0.004852314 | -0.029193085 | -0.575687637 | -0.806943232 | 0.421364953 | |
| 2022-11-28 | 18.85 | 0.20303 | 2.4787 | 27.542032 | 519.1673032 | -0.02027027 | -0.015436937 | -0.001379157 | 0.00027542 | 2.159584082 | 1.018084221 | 0.035608552 | -0.034466043 | 0.014195773 | 0.273126665 | 0.39866189 | 0.690881601 | |
| 2022-11-29 | 18.73 | 0.22467 | 2.02865 | 27.542032 | 515.8622594 | -0.006366048 | -0.001504841 | 0.001143496 | 0.000531699 | 2.157501673 | 1.021684092 | 0.035602114 | -0.001546705 | -0.004819342 | -0.090844601 | -0.135366743 | 0.892558573 | |
| 2022-11-30 | 19.67 | 0.34226 | 2.02865 | 27.542032 | 541.7517694 | 0.050186866 | 0.03122098 | 0.012307712 | 0.000372502 | 2.163148994 | 1.03058906 | 0.035576881 | 0.080592328 | -0.030405462 | -0.569494308 | -0.85464102 | 0.394526829 | |
| 2022-12-01 | 20.25 | 0.22024 | 2.02865 | 27.542032 | 557.726148 | 0.029486528 | -0.00070233 | 0.012618469 | 0.000611474 | 2.088083648 | 1.044108788 | 0.035304934 | 0.012320004 | 0.017166523 | 0.337665517 | 0.486235818 | 0.627725265 | |
| 2022-12-02 | 21.18 | 0.28102 | 2.02865 | 27.542032 | 583.3402378 | 0.045925926 | -0.001115671 | -0.008287345 | 0.000899779 | 2.072829458 | 1.065889529 | 0.035314689 | -0.01024621 | 0.056172136 | 1.137485761 | 1.590616783 | 0.114441176 | |
| 2022-12-05 | 20.32 | 0.21242 | 2.02865 | 27.542032 | 559.6540902 | -0.040604344 | -0.017881075 | -0.004001737 | 0.002094967 | 1.969317257 | 1.125466406 | 0.035079578 | -0.037622363 | -0.002981981 | -0.063158356 | -0.08500618 | 0.93240429 | |
| 2022-12-06 | 19.09 | 0.20817 | 2.02865 | 27.542032 | 525.7773909 | -0.060531496 | -0.014361266 | -0.004610813 | 0.001949904 | 1.973593373 | 1.112788179 | 0.035061591 | -0.031524256 | -0.02900724 | -0.589427117 | -0.827322417 | 0.409767784 | |
| 2022-12-07 | 19.21 | 0.21641 | 2.02865 | 27.542032 | 529.0824347 | 0.006286014 | -0.001839251 | -0.011769481 | 0.001952468 | 2.003867939 | 1.1214699 | 0.035050589 | -0.014932267 | 0.021218281 | 0.40505698 | 0.605361601 | 0.546131557 | |
| 2022-12-08 | 17.99 | 0.2949 | 2.02865 | 27.542032 | 495.4811557 | -0.063508589 | 0.007665048 | 0.007224197 | 0.002235822 | 1.983955229 | 1.081373468 | 0.03507252 | 0.025254988 | -0.088763577 | -1.705148319 | -2.5308583 | 0.012729613 | -- |
| 2022-12-09 | 17.7 | 0.22172 | 1.79435 | 27.542032 | 487.4939664 | -0.016120067 | -0.00730811 | -0.001991136 | 0.001636253 | 1.963527191 | 1.042997405 | 0.035974383 | -0.014790169 | -0.001329898 | -0.023924864 | -0.036967915 | 0.970574683 | |
| 2022-12-12 | 18.12 | 0.23504 | 1.79435 | 27.542032 | 499.0616198 | 0.023728814 | 0.014284853 | 0.001347478 | 0.002123121 | 2.021222177 | 1.039259224 | 0.035477544 | 0.032396361 | -0.008667547 | -0.15341559 | -0.244310805 | 0.807425471 | |
| 2022-12-13 | 18.45 | 0.47726 | 1.79435 | 27.542032 | 508.1504904 | 0.018211921 | 0.007330362 | -0.006965797 | 0.002076832 | 2.01654114 | 1.041078978 | 0.035485828 | 0.009606864 | 0.008605056 | 0.155923617 | 0.242492756 | 0.808830315 | |
| 2022-12-14 | 17.36 | 0.34591 | 1.79435 | 27.542032 | 478.1296755 | -0.059078591 | -0.005861064 | -0.004806318 | 0.001443805 | 1.993880688 | 0.99383456 | 0.034736849 | -0.015019142 | -0.044059449 | -0.812896833 | -1.268377815 | 0.207224701 | |
| 2022-12-15 | 16.93 | 0.44202 | 1.79435 | 27.542032 | 466.2866018 | -0.024769585 | -0.024850088 | -0.003399146 | 0.001293066 | 2.029174156 | 1.03085452 | 0.034915128 | -0.052636114 | 0.027866529 | 0.483762943 | 0.798121928 | 0.426444794 | |
| 2022-12-16 | 17.1 | 0.41039 | 1.79435 | 27.542032 | 470.9687472 | 0.010041347 | -0.011063409 | 0.005293163 | 0.001254828 | 2.00656033 | 1.043345651 | 0.034858571 | -0.015421971 | 0.025463317 | 0.431093963 | 0.734755087 | 0.466585384 | |
| 2022-12-19 | 16.35 | 0.45741 | 1.79435 | 27.542032 | 450.3122232 | -0.043859649 | -0.008942048 | -0.011542033 | 0.001854821 | 1.963868877 | 1.070692288 | 0.034730694 | -0.028064154 | -0.015795495 | -0.270102961 | -0.454799281 | 0.650111023 | |
| 2022-12-20 | 16.48 | 0.23482 | 1.79435 | 27.542032 | 453.8926874 | 0.00795107 | 0.001074563 | 0.016918704 | 0.001695981 | 1.969169613 | 1.088694431 | 0.034756627 | 0.022231276 | -0.014280205 | -0.233481357 | -0.410862803 | 0.681937712 | |
| 2022-12-21 | 16.72 | 0.18764 | 1.79435 | 27.542032 | 460.502775 | 0.014563107 | 0.015010266 | 0.004670544 | 0.001460391 | 1.97231497 | 1.055614935 | 0.03477174 | 0.03599566 | -0.021432553 | -0.35320848 | -0.61637851 | 0.538862954 | |
| 2022-12-22 | 16.13 | 0.33114 | 1.79435 | 27.542032 | 444.2529762 | -0.035287081 | -0.014452535 | 0.003814089 | 0.001196326 | 1.957511552 | 1.040681673 | 0.034819328 | -0.023125425 | -0.012161656 | -0.203342896 | -0.349278894 | 0.72751869 | |
| 2022-12-23 | 16.05 | 0.17404 | 1.79435 | 27.542032 | 442.0496136 | -0.004959702 | 0.005896469 | -0.006503393 | 0.000506223 | 1.95841329 | 1.090030866 | 0.034093662 | 0.004965077 | -0.009924779 | -0.291103351 | 0.771496656 | | |
| 2022-12-27 | 15.51 | 0.15627 | 1.96422 | 27.542032 | 427.1769163 | -0.03364486 | -0.003969214 | 0.012844067 | 0.000624773 | 1.958904255 | 1.101273601 | 0.034042735 | 0.006994295 | -0.040639154 | -0.652258427 | -1.193768786 | 0.235025159 | |
| 2022-12-28 | 15.7 | 0.20872 | 1.96422 | 27.542032 | 432.4099024 | 0.012250161 | -0.012011611 | -0.008770473 | 9.91319E-05 | 1.959156178 | 1.035710801 | 0.034225807 | -0.032517165 | 0.044767326 | 0.694341226 | 1.307999121 | 0.193482148 | |
| 2022-12-29 | 16.9 | 0.21399 | 1.96422 | 27.542032 | 465.4603408 | 0.076433121 | 0.017592629 | 0.009505654 | 0.000646069 | 1.938813733 | 1.008969683 | 0.034399355 | 0.044345817 | 0.032087304 | 0.503770675 | 0.932787961 | 0.35288375 | |
| 2022-12-30 | 16.9 | 0.27687 | 1.96422 | 27.542032 | 465.4603408 | 0 | -0.002480368 | -0.004134372 | 0.000809985 | 1.966505546 | 1.043762904 | 0.034488168 | -0.008382977 | 0.008382977 | 0.14167231 | 0.243068201 | 0.808385588 | |
| 2023-01-03 | 17.32 | 0.48326 | 1.96422 | 27.60772 | 478.1657104 | 0.024852071 | -0.00396386 | 0.014931227 | 0.000909787 | 1.964447626 | 1.043430822 | 0.034495415 | 0.008702693 | 0.016149378 | 0.272924482 | 0.468160122 | 0.640556175 | |
| 2023-01-04 | 17.81 | 0.2336 | 1.96422 | 27.60772 | 491.6934932 | 0.028290993 | 0.007589355 | -0.004574701 | 0.000946566 | 1.96389471 | 1.065130173 | 0.034500355 | 0.010978608 | 0.017312385 | 0.299850507 | 0.501803103 | 0.616765395 | |
| 2023-01-05 | 17.05 | 0.17078 | 1.96422 | 27.60772 | 470.711626 | -0.042672656 | -0.011486738 | -0.01369432 | 0.001473779 | 1.963449672 | 1.046715868 | 0.034249649 | -0.035413916 | -0.0072587 | -0.129278162 | -0.211936192 | 0.83253198 | |
| 2023-01-06 | 18.73 | 0.2063 | 1.96422 | 27.60772 | 461.8771556 | -0.018768328 | 0.022859947 | -0.002681649 | 0.00141772 | 1.965886742 | 1.055599083 | 0.034256095 | 0.043527041 | -0.062295369 | -1.062136046 | -1.818519289 | 0.071587307 | - |
| 2023-01-09 | 16.81 | 0.19587 | 1.96422 | 27.60772 | 464.0857732 | 0.004781829 | -0.000579869 | 0.011701647 | 0.000833152 | 1.916136674 | 1.066471337 | 0.034718483 | 0.012201514 | -0.007419685 | -0.124131337 | -0.213709951 | 0.831151686 | |
| 2023-01-10 | 16.25 | 0.18642 | 1.96422 | 27.60772 | 448.62545 | -0.033313504 | 0.006978877 | 0.010159407 | 0.000538309 | 1.888077443 | 1.059882688 | 0.034631918 | 0.024482748 | -0.057796252 | -0.971554995 | -1.668872378 | 0.097862999 | - |
| 2023-01-11 | 16.29 | 0.1948 | 1.66002 | 27.60772 | 449.7297588 | 0.002461538 | 0.012871071 | 0.006294003 | -0.000822506 | 1.859090339 | 0.911456549 | 0.034125434 | 0.028842688 | -0.026381149 | -0.428693678 | -0.773064153 | 0.44107049 | |
| 2023-01-12 | 17.5 | 0.27731 | 1.66002 | 27.60772 | 483.1351 | 0.074278699 | 0.003535362 | 0.011993084 | -0.000776167 | 1.856960649 | 0.925759066 | 0.034100266 | 0.016891568 | 0.05738713 | 0.934836353 | 1.682892954 | 0.095108892 | + |
| 2023-01-13 | 17.67 | 0.18978 | 1.66002 | 27.60772 | 487.8284124 | 0.009714286 | 0.004032977 | -0.001730614 | 0.000123159 | 1.847251303 | 1.000086232 | 0.03430637 | 0.005842318 | 0.003871968 | 0.067759439 | 0.112864403 | 0.910334842 | |
| 2023-01-17 | 17.71 | 0.18463 | 1.66002 | 27.60772 | 488.9327212 | 0.002263724 | -0.00202839 | 0.00777012 | 0.000124377 | 1.847616931 | 1.001233494 | 0.034306381 | 0.004156393 | -0.001892669 | -0.03344347 | -0.055169605 | 0.956099077 | |
| 2023-01-18 | 18.07 | 0.26274 | 1.66002 | 27.60772 | 498.8715004 | 0.020327494 | -0.015562078 | 0.000899936 | 0.000676489 | 1.817981856 | 1.030242976 | 0.033800304 | -0.026687934 | 0.047015433 | 0.832643312 | 1.390976604 | 0.166917988 | |
| 2023-01-19 | 17.73 | 0.24677 | 1.66002 | 27.60772 | 489.4848756 | -0.018815717 | -0.007513413 | 0.00976887 | 0.001228737 | 1.805548754 | 1.045881013 | 0.034044321 | -0.002120022 | -0.016695695 | -0.301669211 | -0.490410583 | 0.624777786 | |
| 2023-01-20 | 18.39 | 0.16777 | 1.66002 | 27.60772 | 507.7059708 | 0.037225042 | 0.018940153 | 0.00161032 | 0.001046517 | 1.809583831 | 1.026484159 | 0.034078077 | 0.03697328 | 0.000251763 | 0.004463753 | 0.00738782 | 0.994118227 | |
| 2023-01-23 | 18.38 | 0.25697 | 1.66002 | 27.60772 | 507.4298936 | -0.000543774 | 0.011882274 | 0.001780865 | 0.000749384 | 1.786530672 | 1.062853728 | 0.033881322 | 0.023870231 | -0.024414005 | -0.448973554 | -0.720574161 | 0.472633732 | |
| 2023-01-24 | 17.68 | 0.48645 | 1.66002 | 27.60772 | 488.1044896 | -0.038084875 | -0.000688446 | -0.009748259 | 0.000310894 | 1.778554811 | 1.042908414 | 0.033873416 | -0.011080087 | -0.027004788 | -0.496348005 | -0.797226602 | 0.426962393 | |
| 2023-01-25 | 17.54 | 0.16967 | 2.02125 | 27.60772 | 484.2394088 | -0.007918552 | -0.000171673 | 0.004482324 | -0.000174398 | 1.787068075 | 1.079816326 | 0.033808558 | 0.004358898 | -0.01227745 | -0.217065313 | -0.363146211 | 0.717162313 | |
| 2023-01-26 | 17.78 | 0.46854 | 2.02125 | 27.60772 | 490.8652616 | 0.01368301 | 0.011080027 | -0.013339239 | -0.000599432 | 1.765864435 | 1.057689605 | 0.033664815 | 0.004857619 | 0.008825391 | 0.154797358 | 0.262154747 | 0.793671148 | |
| 2023-01-27 | 18 | 0.32791 | 2.02125 | 27.60772 | 496.93896 | 0.012373453 | 0.00251226 | -0.012528985 | 3.73748E-05 | 1.767055156 | 1.10054795 | 0.033190249 | -0.009312072 | 0.021685525 | 0.385568637 | 0.653370372 | 0.51482175 | |
| 2023-01-30 | 17.86 | 0.33957 | 2.02125 | 27.60772 | 493.0738792 | -0.007777778 | -0.012875691 | 0.009533733 | -0.000118527 | 1.77206562 | 1.068453417 | 0.033086665 | -0.012748746 | 0.004970968 | 0.089477429 | 0.150240839 | 0.880837802 | |
| 2023-01-31 | 18.65 | 0.27568 | 2.02125 | 27.60772 | 514.883978 | 0.044232923 | 0.01466233 | 0.00761355 | -0.000254623 | 1.770555085 | 1.064785283 | 0.03303439 | 0.033812637 | 0.010420286 | 0.18610631 | 0.315437524 | 0.753001182 | |
| 2023-02-01 | 19.48 | 0.2864 | 2.02125 | 27.60772 | 537.7983856 | 0.044504021 | 0.010457367 | 0.006835761 | -0.000158123 | 1.776278199 | 1.072864972 | 0.032905588 | 0.025750917 | 0.018753104 | 0.34974539 | 0.569906364 | 0.569843311 | |

| Date | PRC_TASK | VOL_TASK | short_interest_TASK | shares_out_TASK | market_cap_TASK | ret_TASK_div_adj | RET_SPTR | ret_peer_equ_wt | INTERCEPT | ret_SPTR_COEF | ret_peer_equ_wt_COEF | RMSE | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG_95 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-02-02 | 20.04 | 0.39093 | 2.02125 | 27.60772 | 553.2587088 | 0.028747433 | 0.014753989 | -0.001020696 | 8.22525E-05 | 1.800487286 | 1.010896127 | 0.032915788 | 0.025614805 | 0.003132628 | 0.061023591 | 0.095170982 | 0.924343228 | |
| 2023-02-03 | 19.1 | 0.15163 | 2.02125 | 27.60772 | 527.307452 | -0.046906188 | -0.010310042 | -0.004524881 | 0.00064084 | 1.801531784 | 1.002643913 | 0.032370713 | -0.022469873 | -0.024436315 | -0.489703753 | -0.754889613 | 0.451845134 | |
| 2023-02-06 | 18.63 | 0.18071 | 2.02125 | 27.60772 | 514.3318236 | -0.02460733 | -0.006072866 | -0.014337944 | 0.00055484 | 1.822890592 | 0.986173931 | 0.032418477 | -0.024655037 | 4.77076E-05 | 0.000911216 | 0.001471618 | 0.998828347 | |
| 2023-02-07 | 19.1 | 0.18517 | 2.02125 | 27.60772 | 527.307452 | 0.025228127 | 0.012890053 | -0.009160214 | 0.000730319 | 1.826288404 | 0.986711768 | 0.032360996 | 0.015232783 | 0.009995344 | 0.186213254 | 0.308870089 | 0.757974397 | |
| 2023-02-08 | 19.43 | 0.18134 | 2.02125 | 27.60772 | 536.4179996 | 0.017277487 | -0.011048757 | 0.003326541 | 0.000845429 | 1.832519753 | 0.976139065 | 0.032371017 | -0.016154471 | 0.033431957 | 0.638550388 | 1.032774404 | 0.303857894 | |
| 2023-02-09 | 18.72 | 0.32588 | 2.10301 | 27.60772 | 516.8165184 | -0.036541431 | -0.008679193 | -0.00645622 | 0.001157578 | 1.816516421 | 0.99289158 | 0.032516061 | -0.021018646 | -0.015522785 | -0.301607716 | -0.477388245 | 0.633983933 | |
| 2023-02-10 | 18.41 | 0.13807 | 2.10301 | 27.60772 | 508.2581252 | -0.016559829 | 0.0024 | -0.002330878 | 0.00120729 | 1.822510147 | 1.00888084 | 0.032495981 | 0.003229736 | -0.019789565 | -0.37046065 | -0.608984982 | 0.543725203 | |
| 2023-02-13 | 19.14 | 0.14651 | 2.10301 | 27.60772 | 528.4117608 | 0.039652363 | 0.011602332 | 0.005487643 | 0.001190364 | 1.811780829 | 1.001617283 | 0.03250141 | 0.027707766 | 0.011944597 | 0.219900031 | 0.367510121 | 0.713908207 | |
| 2023-02-14 | 19.11 | 0.21687 | 2.10301 | 27.60772 | 527.5835292 | -0.001567398 | -0.000157937 | -0.013760036 | 0.001336467 | 1.812577996 | 1.014125681 | 0.032517408 | -0.012904211 | 0.011336813 | 0.216986604 | 0.348638283 | 0.72799286 | |
| 2023-02-15 | 19.98 | 0.22385 | 2.10301 | 27.60772 | 551.6022456 | 0.045525903 | 0.003024969 | 0.002402041 | 0.001502405 | 1.813457851 | 0.988308859 | 0.032517137 | 0.009362017 | 0.036163886 | 0.691091858 | 1.112148513 | 0.268373884 | |
| 2023-02-16 | 19.32 | 0.19514 | 2.10301 | 27.60772 | 533.3811504 | -0.033033033 | -0.013698292 | 0.000224986 | 0.001729535 | 1.815245416 | 1.003071487 | 0.032674529 | -0.022910549 | -0.010122484 | -0.202247232 | -0.309797401 | 0.75727087 | |
| 2023-02-17 | 19.56 | 0.20634 | 2.10301 | 27.60772 | 540.0070032 | 0.01242236 | -0.002581273 | 0.004106045 | 0.001555163 | 1.815874927 | 0.994247658 | 0.032674952 | 0.00095032 | 0.01147204 | 0.221639821 | 0.351095857 | 0.726153294 | |
| 2023-02-21 | 18.91 | 0.36037 | 2.10301 | 27.60772 | 522.0619852 | -0.033231084 | -0.020034646 | 0.008976946 | 0.001102392 | 1.901519259 | 0.953630346 | 0.032194002 | -0.028433185 | -0.004797869 | -0.093846901 | -0.149030829 | 0.881788089 | |
| 2023-02-22 | 19.5 | 0.42752 | 2.10301 | 27.60772 | 538.35054 | 0.031200423 | -0.001555341 | 0.004399591 | 0.001174387 | 1.9022527 | 0.944910731 | 0.032170173 | 0.002372955 | 0.028827468 | 0.545127418 | 0.896093022 | 0.372058902 | |
| 2023-02-23 | 20.94 | 0.72408 | 2.10301 | 27.483951 | 575.5139339 | 0.073846154 | 0.005412088 | 0.004814506 | 0.000966289 | 1.922785226 | 0.98994417 | 0.031844164 | 0.016138663 | 0.057707491 | 1.125296067 | 1.812184189 | 0.072544439 | + |
| 2023-02-24 | 20.72 | 0.44108 | 2.10301 | 27.483951 | 569.4674647 | -0.010506208 | -0.01049424 | -0.013495424 | 0.001354745 | 1.937548156 | 1.010735311 | 0.032266648 | -0.032618651 | 0.022112443 | 0.463034559 | 0.685303376 | 0.494519703 | |
| 2023-02-27 | 20.74 | 0.77148 | 1.79949 | 27.483951 | 570.0171437 | 0.000965251 | 0.003197216 | -0.004458541 | 0.001705161 | 1.934710176 | 0.963676045 | 0.032252881 | 0.003594258 | -0.002629007 | -0.05447303 | -0.081512322 | 0.935175002 | |
| 2023-02-28 | 17.205 | 2.45105 | 1.79949 | 27.483951 | 472.861377 | -0.170443587 | -0.002934755 | -0.037622591 | 0.001535297 | 1.942419806 | 0.957673852 | 0.032215384 | -0.040195402 | -0.130248186 | -2.70134737 | -4.043043123 | 9.53131E-05 | -- |
| 2023-03-01 | 18.035 | 0.43036 | 1.79949 | 27.483951 | 495.6730563 | 0.04824179 | -0.004665125 | 0.00460591 | 0.001387057 | 1.946209392 | 0.947215589 | 0.032318682 | -0.003329463 | 0.051571253 | 0.887283406 | 1.59571025 | 0.113298015 | |
| 2023-03-02 | 17.85 | 0.40009 | 1.79949 | 27.483951 | 490.5885254 | -0.010257832 | 0.007737241 | -0.003166029 | 0.001118185 | 1.863247388 | 1.004163859 | 0.031570359 | 0.012355367 | -0.022613199 | -0.407829048 | -0.716279443 | 0.475270859 | |
| 2023-03-03 | 18.26 | 0.30697 | 1.79949 | 27.483951 | 501.8569453 | 0.022969188 | 0.016232323 | -0.006622473 | 0.000327312 | 1.823708887 | 1.120461981 | 0.030703647 | 0.02251014 | 0.000459048 | 0.008194008 | 0.014950929 | 0.988097236 | |
| 2023-03-06 | 18.13 | 0.22419 | 1.79949 | 27.483951 | 498.2840316 | -0.007119387 | 0.000724781 | -0.006072159 | 0.000100152 | 1.807736988 | 1.112262806 | 0.030600533 | -0.005343471 | -0.001775916 | -0.032428224 | -0.058035456 | 0.953821109 | |
| 2023-03-07 | 17.89 | 0.24519 | 1.79949 | 27.483951 | 491.6878834 | -0.013237728 | -0.015299469 | 0.004464801 | 0.000293181 | 1.817285903 | 1.122323859 | 0.030520854 | -0.022499375 | 0.009261648 | 0.167913676 | 0.303453102 | 0.762092887 | |
| 2023-03-08 | 17.81 | 0.18889 | 1.79949 | 27.483951 | 489.4891673 | -0.004471772 | 0.001502044 | 0.000556559 | 6.99732E-05 | 1.874766914 | 1.102889317 | 0.030376393 | 0.003499778 | -0.00797155 | -0.142611026 | -0.262425818 | 0.793462692 | |
| 2023-03-09 | 17.71 | 0.26916 | 1.70057 | 27.483951 | 486.7407722 | -0.005614823 | -0.01829803 | 0.001927986 | -0.000248801 | 1.867618651 | 1.123483904 | 0.030238624 | -0.032256483 | 0.02664416 | 0.474487957 | 0.881047337 | 0.38012985 | |
| 2023-03-10 | 16.6 | 0.36083 | 1.70057 | 27.483951 | 456.2335866 | -0.062676454 | -0.01440038 | -0.019890093 | 7.61933E-05 | 1.839846154 | 1.130235603 | 0.030320391 | -0.048898782 | -0.013777672 | -0.244002576 | -0.454402851 | 0.650395428 | |
| 2023-03-13 | 15.78 | 0.29827 | 1.70057 | 27.483951 | 433.6967468 | -0.04939759 | -0.001486132 | -0.01105593 | 0.000215217 | 1.836665315 | 1.167621008 | 0.030246908 | -0.015423446 | -0.033974144 | -0.563970798 | -1.12322704 | 0.263680489 | |
| 2023-03-14 | 15.05 | 0.62317 | 1.70057 | 27.483951 | 413.6334626 | -0.04626109 | 0.016716962 | -0.002669909 | 0.000265916 | 1.846909919 | 1.198996866 | 0.030220181 | 0.027939427 | -0.074200517 | -1.170884166 | -2.45532999 | 0.015572125 | -- |
| 2023-03-15 | 14.43 | 0.38398 | 1.70057 | 27.483951 | 396.5934129 | -0.041196013 | -0.006945246 | -0.01640607 | -0.000440464 | 1.7974704 | 1.237200367 | 0.030952834 | -0.033221934 | -0.007974079 | -0.12000989 | -0.257620322 | 0.797160367 | |
| 2023-03-16 | 14.41 | 1.42591 | 1.70057 | 27.483951 | 396.0437339 | -0.001386001 | 0.017710224 | -0.001847509 | -0.000115788 | 1.765200138 | 1.334386523 | 0.030814551 | 0.028681011 | -0.030067012 | -0.433866988 | -0.975740739 | 0.331241015 | |
| 2023-03-17 | 14.15 | 0.68875 | 1.70057 | 27.483951 | 388.8979067 | -0.018043026 | -0.010995877 | -0.006965088 | -0.000294689 | 1.740091238 | 1.327673547 | 0.030929942 | -0.028675881 | 0.010632856 | 0.153219449 | 0.343772247 | 0.731645312 | |
| 2023-03-20 | 14.2 | 0.29213 | 1.70057 | 27.483951 | 390.2721042 | 0.003533569 | 0.008926616 | 0.003506622 | -0.000635644 | 1.773022983 | 1.282240356 | 0.030690869 | 0.019687783 | -0.016154214 | -0.228582127 | -0.526352445 | 0.599657035 | |
| 2023-03-21 | 14.75 | 0.38853 | 1.70057 | 27.483951 | 405.3882773 | 0.038732394 | 0.013056947 | -0.000988384 | -0.00114381 | 1.790108796 | 1.240881831 | 0.030534901 | 0.021003078 | 0.017729316 | 0.251756293 | 0.580624664 | 0.562629524 | |
| 2023-03-22 | 13.86 | 0.2389 | 1.70057 | 27.483951 | 380.9275609 | -0.060338493 | -0.016387721 | -0.003044329 | -0.000960861 | 1.7993608 | 1.236819277 | 0.030574493 | -0.034213546 | -0.026125415 | -0.385349871 | -0.85448401 | 0.39461342 | |
| 2023-03-23 | 14.25 | 0.34937 | 1.70057 | 27.483951 | 391.6463018 | 0.028138528 | 0.003069903 | 0.016210207 | -0.001472449 | 1.797949406 | 1.203601252 | 0.030544537 | 0.023557706 | 0.004580822 | 0.063490189 | 0.149971882 | 0.881049513 | |
| 2023-03-24 | 14.3 | 0.373 | 1.58196 | 27.483951 | 393.0204993 | 0.003508772 | 0.005644781 | -0.004989565 | -0.001550742 | 1.810888445 | 1.208657869 | 0.030521899 | 0.002640649 | 0.000868123 | 0.012370749 | 0.02844262 | 0.977358433 | |
| 2023-03-27 | 14.85 | 0.30773 | 1.58196 | 27.483951 | 408.1366724 | 0.038461538 | 0.001647386 | 0.005375329 | -0.001656545 | 1.820081473 | 1.206490384 | 0.030501224 | 0.007827115 | 0.030634423 | 0.438072255 | 1.004367003 | 0.317310397 | |
| 2023-03-28 | 14.49 | 0.38076 | 1.58196 | 27.483951 | 398.24245 | -0.024242424 | -0.001549724 | 0.003166971 | -0.001368167 | 1.819260596 | 1.228195908 | 0.030632898 | -0.000298829 | -0.023943955 | -0.355562382 | -0.781630081 | 0.436038264 | |
| 2023-03-29 | 14.6 | 0.7301 | 1.58196 | 27.483951 | 401.2656846 | 0.007591442 | 0.014237673 | -0.008363002 | -0.001872157 | 1.772067046 | 1.204654148 | 0.030523773 | 0.013283429 | -0.005691987 | -0.082476886 | -0.186477163 | 0.852399145 | |
| 2023-03-30 | 14.51 | 0.30049 | 1.58196 | 27.483951 | 398.792129 | -0.006164384 | 0.00585044 | 0.003627752 | -0.00220142 | 1.774235861 | 1.186231516 | 0.030394919 | 0.012481994 | -0.018646378 | -0.272237118 | -0.613470232 | 0.54077696 | |
| 2023-03-31 | 14.44 | 0.30773 | 1.58196 | 27.450163 | 396.3803537 | -0.004824259 | 0.014475175 | -0.003214819 | -0.002190175 | 1.759332405 | 1.197956602 | 0.03040343 | 0.019425256 | -0.024249516 | -0.35186047 | -0.797591428 | 0.426751437 | |
| 2023-04-03 | 14.15 | 0.80221 | 1.58196 | 27.450163 | 388.4198065 | -0.020083102 | 0.003699294 | -0.008847298 | -0.002707329 | 1.800494371 | 1.318146734 | 0.030146623 | -0.007708808 | -0.012374294 | -0.178684807 | -0.410470189 | 0.682224822 | |
| 2023-04-04 | 13.64 | 0.48324 | 1.58196 | 27.450163 | 374.4200233 | -0.036042403 | -0.005705993 | 0.000719331 | -0.003017512 | 1.809034118 | 1.321843972 | 0.030087407 | -0.012389005 | -0.023653398 | -0.334695582 | -0.786156078 | 0.433392972 | |
| 2023-04-05 | 13.1 | 0.50443 | 1.58196 | 27.450163 | 359.5971353 | -0.039589443 | -0.002366785 | -0.011132742 | -0.003738844 | 1.838429109 | 1.360889389 | 0.029592861 | -0.023240441 | -0.016349002 | -0.22300039 | -0.552464392 | 0.581702419 | |
| 2023-04-06 | 13.23 | 0.26336 | 1.58196 | 27.450163 | 363.1656565 | 0.009923664 | 0.003788493 | 0.001231917 | -0.003755919 | 1.837648238 | 1.370014487 | 0.029607133 | 0.004893743 | 0.005029921 | 0.065891963 | 0.169888817 | 0.86539608 | |
| 2023-04-10 | 13.48 | 0.29847 | 1.58196 | 27.450163 | 370.0281972 | 0.018896447 | 0.001018991 | 0.001550305 | -0.003498875 | 1.875936469 | 1.377583506 | 0.029479804 | 0.000548361 | 0.018348086 | 0.242745184 | 0.622395123 | 0.534914231 | |
| 2023-04-11 | 13.86 | 0.23394 | 1.58196 | 27.450163 | 380.4592592 | 0.028189911 | -4.16992E-05 | 0.007780248 | -0.003012276 | 1.835644614 | 1.427701462 | 0.029422333 | 0.00801905 | 0.020170861 | 0.271903208 | 0.685562947 | 0.494368435 | |
| 2023-04-12 | 14.54 | 0.48589 | 1.57648 | 27.450163 | 399.12537 | 0.049062049 | -0.004113594 | -0.000263429 | -0.003112505 | 1.775897587 | 1.435118928 | 0.029229224 | -0.010795879 | 0.059857928 | 0.829630881 | 2.047879461 | 0.042849406 | ++ |
| 2023-04-13 | 14.5 | 0.33426 | 1.57648 | 27.450163 | 398.0273635 | -0.002751032 | 0.013420883 | 0.005917263 | -0.002827293 | 1.735534585 | 1.463770119 | 0.029577505 | 0.029126626 | -0.031877657 | -0.463501139 | -1.077766938 | 0.283393345 | |
| 2023-04-14 | 14.51 | 0.52129 | 1.57648 | 27.450163 | 398.3018651 | 0.000689655 | -0.002066419 | -0.013126847 | -0.003029408 | 1.71310292 | 1.428317037 | 0.02971027 | -0.025318695 | 0.02600835 | 0.377121076 | 0.875399326 | 0.383181386 | |
| 2023-04-17 | 14.32 | 0.21426 | 1.57648 | 27.450163 | 393.0863342 | -0.013094418 | 0.003324512 | -0.000442904 | -0.003175288 | 1.730979747 | 1.378044036 | 0.0296335 | 0.001969034 | -0.015063452 | -0.218570682 | -0.508325081 | 0.612199112 | |
| 2023-04-18 | 14.2 | 0.18476 | 1.57648 | 27.450163 | 389.7923146 | -0.008379888 | 0.000854598 | -0.013192957 | -0.003368783 | 1.711202253 | 1.39421108 | 0.029643648 | -0.020300159 | 0.011920271 | 0.170698281 | 0.402118891 | 0.688342935 | |
| 2023-04-19 | 13.83 | 0.22316 | 1.57648 | 27.450163 | 379.6357543 | -0.026056338 | -8.45064E-05 | 0.002620651 | -0.003035023 | 1.734345446 | 1.374614583 | 0.029505381 | 0.000420799 | -0.026477137 | -0.375975339 | -0.897366374 | 0.371398261 | |
| 2023-04-20 | 13.45 | 0.16661 | 1.57648 | 27.450163 | 369.2046924 | -0.0274765 | -0.005845254 | -0.002096557 | -0.003237672 | 1.740687242 | 1.365536693 | 0.029604924 | -0.016275356 | -0.011201144 | -0.154911828 | -0.378354107 | 0.705865088 | |
| 2023-04-21 | 13.05 | 0.38555 | 1.57648 | 27.450163 | 358.2246272 | -0.029739777 | 0.000921033 | -0.006175998 | -0.003207475 | 1.737466651 | 1.378759094 | 0.029599991 | -0.010122425 | -0.019617352 | -0.263853382 | -0.662748581 | 0.508817739 | |
| 2023-04-24 | 12.77 | 0.21206 | 1.57648 | 27.450163 | 350.5385815 | -0.021455939 | 0.000852364 | -0.002181671 | -0.003690651 | 1.752302162 | 1.374245042 | 0.02946922 | -0.005195202 | -0.016260736 | -0.212202609 | -0.551787132 | 0.582164873 | |
| 2023-04-25 | 12.43 | 0.31653 | 1.98097 | 27.450163 | 341.2055261 | -0.026624902 | -0.015769085 | -0.012754298 | -0.003880069 | 1.736650979 | 1.387603061 | 0.02949425 | -0.048963367 | 0.022338465 | 0.285262201 | 0.757383733 | 0.450369082 | |
| 2023-04-26 | 12.38 | 0.36127 | 1.98097 | 27.450163 | 339.8330179 | -0.004022526 | -0.00383599 | 0.000224982 | -0.003592396 | 1.711562604 | 1.359508689 | 0.029532679 | -0.009852068 | 0.005829542 | 0.07246121 | 0.197392935 | 0.843868525 | |
| 2023-04-27 | 12.64 | 0.60493 | 1.98097 | 27.450163 | 346.9700603 | 0.021001616 | 0.019590707 | -0.007500175 | -0.00379137 | 1.71860576 | 1.354764801 | 0.029420348 | 0.01971636 | 0.001285255 | 0.015911462 | 0.043685936 | 0.965230513 | |

| Date | PRC_TASK | VOL_TASK | short_interest_TASK | shares_out_TASK | market_cap_TASK | ret_TASK_div_adj | RET_SPTR | ret_peer_equ_wt | INTERCEPT | ret_SPTR_COEF | ret_peer_equ_wt_COEF | RMSE | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG_95 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-04-28 | 13.46 | 0.44039 | 1.98097 | 27.450163 | 369.479194 | 0.064873418 | 0.008360915 | 0.003881315 | -0.0031629 | 1.618029564 | 1.33176065 | 0.028747935 | 0.01553429 | 0.049339127 | 0.623646571 | 1.716266809 | 0.088805771 | + |
| 2023-05-01 | 13.45 | 0.30127 | 1.98097 | 27.450163 | 369.2046924 | -0.000742942 | -0.000384336 | 0.001324288 | -0.002788595 | 1.640829271 | 1.38165893 | 0.029095752 | -0.001589511 | 0.000846569 | 0.011394823 | 0.029095978 | 0.976838478 | |
| 2023-05-02 | 12.45 | 1.09591 | 1.98097 | 27.066113 | 336.9731069 | -0.074349442 | -0.011577228 | -0.007611781 | -0.00278342 | 1.640071498 | 1.38362951 | 0.029095812 | -0.032302786 | -0.042046656 | -0.565527524 | -1.445110227 | 0.151146355 | |
| 2023-05-03 | 12.07 | 0.89894 | 1.98097 | 27.066113 | 326.6879839 | -0.030522088 | -0.006987332 | -0.006863974 | -0.002904359 | 1.712081443 | 1.280201696 | 0.029054746 | -0.023654512 | -0.006867577 | -0.085501328 | -0.236366773 | 0.813568562 | |
| 2023-05-04 | 11.72 | 1.24468 | 1.98097 | 27.066113 | 317.2148444 | -0.028997514 | -0.007109421 | -0.010085698 | -0.002959963 | 1.714648482 | 1.285049584 | 0.028936156 | -0.028110744 | -0.000886771 | -0.010703325 | -0.030645776 | 0.975604701 | |
| 2023-05-05 | 11.83 | 0.61312 | 1.98097 | 27.066113 | 320.1921168 | 0.009385666 | 0.018531794 | -0.044468052 | -0.002170611 | 1.601785559 | 1.217402751 | 0.027644201 | -0.02662218 | 0.036007845 | 0.422011946 | 1.30254607 | 0.195309861 | |
| 2023-05-08 | 12.23 | 1.05685 | 1.98097 | 27.066113 | 331.018562 | 0.033812342 | 0.000468498 | -0.004219082 | -0.002624376 | 1.38081131 | 0.982204377 | 0.026925775 | -0.006121469 | 0.039933811 | 0.472416979 | 1.483107203 | 0.140757806 | |
| 2023-05-09 | 11.9 | 2.55656 | 2.4016 | 27.066113 | 322.0867447 | -0.026982829 | -0.004508782 | -0.000375822 | -0.002365736 | 1.376251293 | 0.972120773 | 0.027168491 | -0.008936298 | -0.018046531 | -0.220709073 | -0.664244884 | 0.507851799 | |
| 2023-05-10 | 11.18 | 1.38018 | 2.4016 | 27.066113 | 302.5991433 | -0.060504202 | 0.004511409 | 0.004536918 | -0.002627897 | 1.397190412 | 0.960450764 | 0.027160593 | 0.008032887 | -0.068537089 | -0.815591356 | -2.52340179 8 | 0.01298793 | -- |
| 2023-05-11 | 11.33 | 0.75826 | 2.4016 | 27.066113 | 306.6590603 | 0.013416816 | -0.001484872 | -0.020258921 | -0.00287236 | 1.401093658 | 0.963063413 | 0.027657053 | -0.02446343 | 0.037880246 | 0.423501151 | 1.369641459 | 0.17346737 | |
| 2023-05-12 | 11.02 | 0.3602 | 2.4016 | 27.066113 | 298.2685653 | -0.027360989 | -0.00135691 | 0.003224173 | -0.002079272 | 1.357438745 | 0.922164567 | 0.027287437 | -0.000947976 | -0.026413013 | -0.299259432 | -0.967955058 | 0.335098115 | |
| 2023-05-15 | 11.45 | 0.39808 | 2.4016 | 27.066113 | 309.9069939 | 0.039019964 | 0.003094151 | 0.00270615 | -0.002399365 | 1.364386202 | 0.922066723 | 0.027377597 | 0.004317502 | 0.034702461 | 0.382421124 | 1.267549551 | 0.207519451 | |
| 2023-05-16 | 10.95 | 0.59203 | 2.4016 | 27.066113 | 296.3739374 | -0.043668122 | -0.006326144 | -0.012198537 | -0.001831282 | 1.384315505 | 0.908876666 | 0.027359182 | -0.021675627 | -0.021992495 | -0.251814053 | -0.803843326 | 0.423145955 | |
| 2023-05-17 | 11.19 | 0.36201 | 2.4016 | 27.066113 | 302.8698045 | 0.021917808 | 0.01208813 | 0.012872294 | -0.002060941 | 1.397025161 | 0.932436272 | 0.027422644 | 0.026829075 | -0.004911266 | -0.053778367 | -0.179095287 | 0.858178038 | |
| 2023-05-18 | 11.49 | 0.33312 | 2.4016 | 27.066113 | 310.9896384 | 0.026809651 | 0.009626012 | -0.002398217 | -0.001934842 | 1.410161767 | 0.946831281 | 0.027372912 | 0.009368685 | 0.017440967 | 0.195164419 | 0.637161542 | 0.52528605 | |
| 2023-05-19 | 11.31 | 0.31893 | 2.4016 | 27.066113 | 306.117738 | -0.015665796 | -0.001421225 | -0.000652244 | -0.00171325 | 1.428017765 | 0.93898928 | 0.02739978 | -0.004355234 | -0.011310563 | -0.129958366 | -0.412797584 | 0.680523529 | |
| 2023-05-22 | 11.84 | 0.36997 | 2.4016 | 27.066113 | 320.4627779 | 0.046861185 | 0.00027043 | 0.010136897 | -0.001546217 | 1.426369178 | 0.959088282 | 0.027298759 | 0.008561696 | 0.038299489 | 0.433167221 | 1.402975455 | 0.163318277 | |
| 2023-05-23 | 11.58 | 0.32746 | 2.4016 | 27.066113 | 313.4255885 | -0.021959459 | -0.011203975 | -0.002438432 | -0.001199099 | 1.427151406 | 1.005708989 | 0.027523261 | -0.019641221 | -0.002318239 | -0.027447944 | -0.084228339 | 0.933021337 | |
| 2023-05-24 | 11.29 | 0.29171 | 3.05752 | 27.066113 | 305.5764158 | -0.025043178 | -0.007299481 | -0.005875239 | -0.001182548 | 1.428524616 | 1.006927756 | 0.027521353 | -0.017525977 | -0.007517201 | -0.087049185 | -0.273140673 | 0.785234988 | |
| 2023-05-25 | 11.3 | 0.22745 | 3.05752 | 27.066113 | 305.8470769 | 0.00088574 | 0.008790461 | -0.021688863 | -0.001187474 | 1.447618405 | 1.01746372 | 0.027524398 | -0.010529873 | 0.011415613 | 0.128882268 | 0.414745226 | 0.679101093 | |
| 2023-05-26 | 11.15 | 0.54859 | 3.05752 | 27.066113 | 301.78716 | -0.013274336 | 0.013119487 | 0.00686664 | -0.001351579 | 1.459903165 | 0.963873914 | 0.027484293 | 0.024420178 | -0.037694514 | -0.425948008 | -1.371492971 | 0.172891402 | |
| 2023-05-30 | 10.65 | 0.3867 | 3.05752 | 27.066113 | 288.2541035 | -0.044843049 | 8.32805E-05 | -0.015054 | -0.002124919 | 1.427009411 | 0.971752048 | 0.027181251 | -0.016634832 | -0.028208217 | -0.314521622 | -1.037782148 | 0.301548642 | |
| 2023-05-31 | 10.85 | 1.50501 | 3.05752 | 27.066113 | 293.6673261 | 0.018779343 | -0.005901424 | 0.009572992 | -0.002210937 | 1.411882375 | 1.009466725 | 0.027292128 | -0.000879437 | 0.01965878 | 0.209366009 | 0.720309549 | 0.472795978 | |
| 2023-06-01 | 11.57 | 0.85815 | 3.05752 | 27.066113 | 313.1549274 | 0.066359447 | 0.010038368 | -0.008450145 | -0.001698052 | 1.35594211 | 1.024733851 | 0.027166072 | 0.003254245 | 0.063105202 | 0.684691446 | 2.32294173 | 0.021940505 | ++ |
| 2023-06-02 | 11.53 | 0.76608 | 3.05752 | 27.066113 | 312.0722829 | -0.003457217 | 0.014592541 | 0.011197522 | -0.001436162 | 1.412651541 | 1.001613498 | 0.027707896 | 0.030393603 | -0.03385021 | -0.391653985 | -1.221702993 | 0.224318416 | |
| 2023-06-05 | 11.51 | 1.02344 | 3.05752 | 27.066113 | 311.5309606 | -0.001734605 | -0.001986076 | -0.003971877 | -0.001004723 | 1.418435084 | 1.029271832 | 0.026863021 | -0.007909984 | 0.006175379 | 0.071202117 | 0.229883999 | 0.818590309 | |
| 2023-06-06 | 11.9 | 0.59055 | 3.05752 | 27.066113 | 322.0867447 | 0.033883579 | 0.002379632 | 0.012725088 | -0.000928805 | 1.415058575 | 1.02785286 | 0.02686788 | 0.015518032 | 0.018365547 | 0.211387448 | 0.683550296 | 0.49563413 | |
| 2023-06-07 | 11.84 | 0.52164 | 3.05752 | 27.066113 | 320.4627779 | -0.005042017 | -0.003783306 | 0.013038 | -0.000758948 | 1.412905522 | 1.053267679 | 0.026919533 | 0.007628102 | -0.012670119 | -0.15077442 | -0.470666388 | 0.63877049 | |
| 2023-06-08 | 12.02 | 0.37616 | 3.05752 | 27.066113 | 325.3346783 | 0.015202703 | 0.006303632 | -0.02067224 | -0.001010749 | 1.408945262 | 1.044346192 | 0.026903077 | -0.013718252 | 0.028920955 | 0.342424108 | 1.075005457 | 0.284622572 | |
| 2023-06-09 | 12.08 | 0.61879 | 2.97704 | 27.066113 | 326.958645 | 0.004991665 | 0.001175713 | 0.006638918 | -0.000476368 | 1.398721278 | 0.977761942 | 0.026698001 | 0.007659408 | -0.002667727 | -0.032066078 | -0.099922349 | 0.920579958 | |
| 2023-06-12 | 12.06 | 0.60691 | 2.97704 | 27.066113 | 326.4173228 | -0.001655629 | 0.009322738 | -0.005815059 | -0.000649985 | 1.431989012 | 0.977446726 | 0.026665875 | 0.007016163 | -0.008671793 | -0.104755254 | -0.325201876 | 0.745619186 | |
| 2023-06-13 | 11.93 | 0.487 | 2.97704 | 27.066113 | 322.8987281 | -0.010779436 | 0.006972235 | 0.001192189 | -0.000942189 | 1.450304784 | 0.966707442 | 0.026601662 | 0.010322175 | -0.021101611 | -0.254485427 | -0.793244089 | 0.429269217 | |
| 2023-06-14 | 11.57 | 0.4307 | 2.97704 | 27.066113 | 313.1549274 | -0.030176027 | 0.001054335 | -0.015070996 | -0.000954792 | 1.421273476 | 0.943954432 | 0.026614324 | -0.013682627 | -0.016493399 | -0.196766256 | -0.619718899 | 0.536668818 | |
| 2023-06-15 | 11.38 | 1.20863 | 2.97704 | 27.066113 | 308.0123659 | -0.01642178 | 0.012356462 | 0.005435736 | -0.000959868 | 1.420600597 | 0.980921249 | 0.026644301 | 0.021925759 | -0.038347539 | -0.443681025 | -1.439239804 | 0.15279897 | |
| 2023-06-16 | 11.36 | 0.48118 | 2.97704 | 27.066113 | 307.4710437 | -0.001757469 | -0.003653802 | -0.000141349 | -0.001194358 | 1.394205684 | 0.961593189 | 0.026862834 | -0.00642443 | 0.004666961 | 0.053110015 | 0.173733005 | 0.862380746 | |
| 2023-06-20 | 11.67 | 0.49221 | 2.97704 | 27.066113 | 315.8615387 | 0.027288732 | -0.004729604 | -0.00258418 | -0.000945622 | 1.364392565 | 0.972626424 | 0.026813793 | -0.009912099 | 0.037200831 | 0.422601446 | 1.387376683 | 0.168009678 | |
| 2023-06-21 | 11.32 | 0.43174 | 2.97704 | 27.066113 | 306.3883992 | -0.029991431 | -0.005180073 | -0.016025961 | -0.000565977 | 1.345331434 | 0.96715995 | 0.027028798 | -0.02303456 | -0.006956871 | -0.081186682 | -0.257387354 | 0.797339746 | |
| 2023-06-22 | 11.4 | 0.3078 | 2.97704 | 27.066113 | 308.5536882 | 0.007067138 | 0.003800006 | -0.019184502 | -0.000130398 | 1.325737454 | 1.035421801 | 0.026766251 | -0.014956559 | 0.022023967 | 0.249308249 | 0.822815912 | 0.412315607 | |
| 2023-06-23 | 11.12 | 0.35354 | 2.97704 | 27.066113 | 300.9751766 | -0.024561404 | -0.007650604 | -0.010197559 | -0.000366874 | 1.381046886 | 1.021487525 | 0.026611965 | -0.021349396 | -0.003212008 | -0.03661689 | -0.120697885 | 0.904140963 | |
| 2023-06-26 | 11.24 | 0.22863 | 2.97704 | 27.066113 | 304.2231101 | 0.010791367 | -0.004466569 | 0.005760745 | -0.000769667 | 1.314577777 | 0.977955516 | 0.026299016 | -0.001007566 | 0.011798933 | 0.131204132 | 0.448645402 | 0.654531704 | |
| 2023-06-27 | 11.35 | 1.00508 | 2.93048 | 27.066113 | 307.2003826 | 0.009786477 | 0.011454322 | -0.000696873 | -0.000711812 | 1.310619045 | 0.98842258 | 0.02631102 | 0.013611636 | -0.003825159 | -0.042994786 | -0.145382383 | 0.884663482 | |
| 2023-06-28 | 10.92 | 0.89649 | 2.93048 | 27.066113 | 295.561956 | -0.037885463 | -0.000352996 | -0.003985975 | -0.000947441 | 1.316077835 | 0.960854665 | 0.026292923 | -0.005240817 | -0.032644646 | -0.370516727 | -1.242695065 | 0.216508128 | |
| 2023-06-29 | 11.39 | 3.21015 | 2.93048 | 27.066113 | 308.2830271 | 0.043040293 | 0.004591389 | 0.014969977 | -0.001386392 | 1.305954827 | 0.972475888 | 0.026348123 | 0.019167695 | 0.023872598 | 0.260688768 | 0.906045475 | 0.366806226 | |
| 2023-06-30 | 11.32 | 1.09361 | 2.93048 | 24.54121 | 277.8064972 | -0.006145742 | 0.012304996 | -0.007969564 | -0.001012869 | 1.2961289 | 0.996973591 | 0.026411279 | 0.006990546 | -0.013136288 | -0.149622324 | -0.497374182 | 0.619874849 | |
| 2023-07-03 | 11.35 | 0.44757 | 2.93048 | 24.54121 | 278.5427335 | 0.002650177 | 0.001221935 | 0.004115233 | -0.000851713 | 1.382283532 | 0.999907895 | 0.026095674 | 0.004952202 | -0.002302025 | -0.026058922 | -0.088214809 | 0.929859381 | |
| 2023-07-05 | 11.05 | 0.39749 | 2.93048 | 24.54121 | 271.1803705 | -0.026431718 | -0.001844638 | -0.009933612 | -0.000813345 | 1.38112029 | 1.005615237 | 0.026091861 | -0.013350404 | -0.013081314 | -0.148472971 | -0.501356002 | 0.617078981 | |
| 2023-07-06 | 10.73 | 0.48473 | 2.93048 | 24.54121 | 263.3271833 | -0.028959276 | -0.007846866 | -0.005652644 | -0.000360831 | 1.415693922 | 1.078767495 | 0.025646549 | -0.01756748 | -0.011391796 | -0.125879347 | -0.444184371 | 0.657744017 | |
| 2023-07-07 | 11.62 | 0.58377 | 2.93048 | 24.54121 | 285.1688602 | 0.082945014 | -0.002703298 | 0.004269493 | -0.000258438 | 1.454019029 | 1.101056455 | 0.025581605 | 0.000511868 | 0.082433146 | 0.884507652 | 3.222360196 | 0.001654186 | ++ |
| 2023-07-10 | 12.14 | 0.46102 | 2.93048 | 24.54121 | 297.9302894 | 0.04475043 | 0.002411616 | 0.002863905 | -4.97791E-05 | 1.406618552 | 1.075185604 | 0.026186965 | 0.006421674 | 0.038328756 | 0.445380149 | 1.463657803 | 0.146015516 | |
| 2023-07-11 | 12.46 | 0.4462 | 2.93048 | 24.54121 | 305.7834766 | 0.026359143 | 0.006759061 | 0.009244332 | 0.000267162 | 1.410330139 | 1.094865033 | 0.026421806 | 0.019920966 | 0.006438177 | 0.078159473 | 0.243669083 | 0.807921271 | |
| 2023-07-12 | 12.44 | 0.30008 | 2.91205 | 24.54121 | 305.2926524 | -0.001605136 | 0.007434815 | -0.01291059 | 0.000375975 | 1.412827773 | 1.105983631 | 0.026426078 | -0.003398813 | 0.001793677 | 0.022349215 | 0.067875262 | 0.946002803 | |
| 2023-07-13 | 13.31 | 0.36063 | 2.91205 | 24.54121 | 326.6435051 | 0.069935691 | 0.008576015 | 0.006808482 | -9.33958E-05 | 1.489161159 | 1.089454239 | 0.026137881 | 0.020095202 | 0.049840489 | 0.620015684 | 1.906829763 | 0.059037708 | + |
| 2023-07-14 | 12 | 0.58709 | 2.91205 | 24.54121 | 294.49452 | -0.098422239 | -0.00099164 | -0.076858665 | 0.000624546 | 1.508099182 | 1.15723329 | 0.026479037 | -0.089814351 | -0.008607888 | -0.114570985 | -0.32508311 | 0.745708835 | |
| 2023-07-17 | 12.13 | 0.3312 | 2.91205 | 24.54121 | 297.6848773 | 0.010833333 | 0.003855969 | -0.004589488 | 0.000637993 | 1.496133076 | 1.196612421 | 0.026480552 | 0.000915198 | 0.009918136 | 0.119017629 | 0.374544148 | 0.708689284 | |
| 2023-07-18 | 12.2 | 0.24131 | 2.91205 | 24.54121 | 299.402762 | 0.005770816 | 0.007115923 | -0.00217647 | 0.000884108 | 1.524734725 | 1.201862434 | 0.026421002 | 0.009118186 | -0.003347369 | -0.040603591 | -0.126693506 | 0.899404236 | |
| 2023-07-19 | 12.46 | 0.36308 | 2.91205 | 24.54121 | 305.7834766 | 0.021311475 | 0.002375425 | -0.017359835 | 0.001051762 | 1.517206612 | 1.190591203 | 0.026308476 | -0.016012695 | 0.03732417 | 0.455354877 | 1.418712746 | 0.158687279 | |
| 2023-07-20 | 11.93 | 0.3041 | 2.91205 | 24.54121 | 292.7766353 | -0.042536116 | -0.006659679 | -0.007374908 | 0.001394055 | 1.520698153 | 1.16389571 | 0.026499864 | -0.01731693 | -0.025219185 | -0.314231047 | -0.95167226 | 0.343259125 | |
| 2023-07-21 | 11.89 | 0.29003 | 2.91205 | 24.54121 | 291.7949869 | -0.003352892 | 0.000324371 | -0.005977465 | 0.001121551 | 1.529847897 | 1.177433365 | 0.026581934 | -0.005420278 | 0.002067386 | 0.024663917 | 0.077774106 | 0.938142903 | |
| 2023-07-24 | 11.96 | 0.23332 | 2.91205 | 24.54121 | 293.5128716 | 0.0058873 | 0.004050511 | 0.000393705 | 0.000998533 | 1.525334168 | 1.19060479 | 0.02650117 | 0.007645663 | -0.001758362 | -0.020906928 | -0.066350368 | 0.947214096 | |

| Date | PRC_TASK | VOL_TASK | short_interest_TASK | shares_out_TASK | market_cap_TASK | ret_TASK_div_adj | RET_SPTR | ret_peer_equ_wt | INTERCEPT | ret_SPTR_COEF | ret_peer_equ_wt_COEF | RMSE | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG_95 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-07-25 | 11.86 | 0.34274 | 2.72129 | 24.54121 | 291.0587506 | -0.008361204 | 0.002832604 | 0.010608185 | 0.000989622 | 1.523949752 | 1.190651204 | 0.026501633 | 0.017937017 | -0.026298221 | -0.314526722 | -0.992324546 | 0.323122593 | |
| 2023-07-26 | 11.99 | 0.36715 | 2.72129 | 24.54121 | 294.2491079 | 0.010961214 | -0.000141396 | 0.001620877 | 0.000589175 | 1.501608115 | 1.159250399 | 0.02658667 | 0.002255855 | 0.008705359 | 0.103245559 | 0.327433227 | 0.743935539 | |
| 2023-07-27 | 11.72 | 0.85353 | 2.72129 | 24.54121 | 287.6229812 | -0.022518766 | -0.006355207 | -0.01960413 | 0.00048267 | 1.477910016 | 1.149268839 | 0.026530463 | -0.03144017 | 0.008921405 | 0.106967642 | 0.336270221 | 0.737279907 | |
| 2023-07-28 | 12.03 | 0.43908 | 2.72129 | 24.54121 | 295.2307563 | 0.026450512 | 0.009974518 | -0.014155545 | 0.000477103 | 1.457688255 | 1.139482032 | 0.026533131 | -0.001113148 | 0.02756366 | 0.323046099 | 1.038839345 | 0.301058736 | |
| 2023-07-31 | 12.06 | 0.30215 | 2.72129 | 24.54121 | 295.9669926 | 0.002493766 | 0.001497734 | 0.004341919 | 0.000876177 | 1.45110408 | 1.119251028 | 0.02653112 | 0.007909243 | -0.005415478 | -0.065148195 | -0.204117944 | 0.83862212 | |
| 2023-08-01 | 12.2 | 0.57927 | 2.72129 | 24.54121 | 299.402762 | 0.011608624 | -0.002641032 | -0.001033983 | 0.000825754 | 1.45042036 | 1.116136754 | 0.026535804 | -0.00415892 | 0.015767544 | 0.190156576 | 0.594198826 | 0.553546275 | |
| 2023-08-02 | 11.81 | 0.29939 | 2.72129 | 22.953681 | 271.0829726 | -0.031967213 | -0.013828902 | 0.001549424 | 0.000885338 | 1.418870322 | 1.125292288 | 0.026533488 | -0.016992526 | -0.014974687 | -0.182691184 | -0.564369336 | 0.573601911 | |
| 2023-08-03 | 12.59 | 1.00705 | 2.72129 | 22.953681 | 288.9868438 | 0.066045724 | -0.002500624 | 0.001106033 | 0.000388531 | 1.489819675 | 1.106464798 | 0.02642862 | -0.002113161 | 0.068158885 | 0.804956431 | 2.578980104 | 0.011170498 | ++ |
| 2023-08-04 | 12.3 | 0.50061 | 2.72129 | 22.953681 | 282.3302763 | -0.023034154 | -0.005225853 | 0.005288629 | 0.001215983 | 1.438429387 | 1.12349599 | 0.027122866 | -0.000359285 | -0.02267487 | -0.285476608 | -0.836005674 | 0.40488539 | |
| 2023-08-07 | 12.2 | 0.73626 | 2.72129 | 22.953681 | 280.0349082 | -0.008130081 | 0.009049487 | -0.024131473 | 0.001123844 | 1.459844117 | 1.111742554 | 0.027148831 | -0.012493301 | 0.004363219 | 0.053667599 | 0.16071482 | 0.872599997 | |
| 2023-08-08 | 12.31 | 0.73986 | 2.72129 | 22.953681 | 282.5598131 | 0.009016393 | -0.004210838 | -0.016502006 | 0.000994964 | 1.443538862 | 1.09745925 | 0.027112398 | -0.023193824 | 0.032210217 | 0.392964653 | 1.188025405 | 0.23727121 | |
| 2023-08-09 | 11.98 | 0.94987 | 3.03629 | 22.953681 | 274.9850984 | -0.026807474 | -0.006952217 | -0.002527802 | 0.001113898 | 1.424853223 | 1.079602474 | 0.027250495 | -0.011521012 | -0.015286461 | -0.188176341 | -0.560960875 | 0.575915597 | |
| 2023-08-10 | 10.2 | 1.98735 | 3.03629 | 22.953681 | 234.1275462 | -0.148580968 | 0.000378203 | 0.017254459 | 0.0006104 | 1.429354022 | 1.064706237 | 0.027058271 | 0.019521916 | -0.168102884 | -2.013872554 | -6.212624799 | 8.57606E-09 | -- |
| 2023-08-11 | 9.96 | 0.73481 | 3.03629 | 22.953681 | 228.6186628 | -0.023529412 | -0.000927446 | -0.004264002 | 0.000770224 | 1.402468021 | 1.068349531 | 0.027142429 | -0.005085935 | -0.018443477 | -0.188123466 | -0.679507252 | 0.498193922 | |
| 2023-08-14 | 10.64 | 0.58739 | 3.03629 | 22.953681 | 244.2271658 | 0.068273092 | 0.005812193 | -0.005113368 | 0.00049387 | 1.411882657 | 1.063685601 | 0.027176873 | 0.003260989 | 0.065012104 | 0.647520552 | 2.392184843 | 0.018383646 | ++ |
| 2023-08-15 | 10.24 | 0.50094 | 3.03629 | 22.953681 | 235.0456934 | -0.037593985 | -0.011398112 | -0.008828782 | 0.001204881 | 1.40953218 | 1.070233564 | 0.027806499 | -0.024309984 | -0.013284 | -0.141341765 | -0.477730065 | 0.633757077 | |
| 2023-08-16 | 9.87 | 1.3388 | 3.03629 | 22.953681 | 226.5528315 | -0.036132813 | -0.007396341 | 0.00609655 | 0.000778711 | 1.441946435 | 1.058896085 | 0.027711322 | -0.003431398 | -0.032701415 | -0.334862488 | -1.180074144 | 0.240427303 | |
| 2023-08-17 | 9.6 | 0.66644 | 3.03629 | 22.953681 | 220.3553376 | -0.027355623 | -0.007519186 | 0.00596113 | -0.000226711 | 1.445488235 | 1.004973723 | 0.027285467 | -0.005104827 | -0.022250796 | -0.219615358 | -0.815481603 | 0.416497219 | |
| 2023-08-18 | 9.35 | 1.33784 | 3.03629 | 22.953681 | 214.6169174 | -0.026041667 | -8.19367E-05 | 0.001313773 | -0.000637636 | 1.498982421 | 1.002128037 | 0.027304573 | 0.000556111 | -0.026597778 | -0.255338669 | -0.974114401 | 0.332062201 | |
| 2023-08-21 | 9.72 | 1.6098 | 3.03629 | 22.953681 | 223.1097793 | 0.039572193 | 0.006898279 | -0.017787624 | -0.000909564 | 1.502501348 | 0.993791721 | 0.027416463 | -0.008222084 | 0.047794277 | 0.446876487 | 1.743269243 | 0.083982696 | + |
| 2023-08-22 | 10.03 | 0.89667 | 3.03629 | 22.953681 | 230.2254204 | 0.031893004 | -0.002762329 | 0.006841699 | -0.000701751 | 1.540554625 | 0.951462972 | 0.027649925 | 0.001552354 | 0.03034065 | 0.294911119 | 1.097340616 | 0.274784921 | |
| 2023-08-23 | 10.09 | 0.63608 | 3.03629 | 22.953681 | 231.6026413 | 0.005982054 | 0.011064252 | 0.004888594 | -0.000934258 | 1.564542473 | 0.944344587 | 0.027370098 | 0.020992752 | -0.015010698 | -0.150557299 | -0.548434194 | 0.58445692 | |
| 2023-08-24 | 9.72 | 0.58577 | 2.2984 | 22.953681 | 223.1097793 | -0.03666997 | -0.013430151 | 0.009169257 | -0.000928732 | 1.561182143 | 0.936971492 | 0.027351706 | -0.013304312 | -0.023365659 | -0.235759495 | -0.85426696 | 0.394733142 | |
| 2023-08-25 | 9.93 | 0.47462 | 2.2984 | 22.953681 | 227.9300523 | 0.021604938 | 0.006837525 | 0.011298647 | -0.001256645 | 1.595668695 | 0.919421118 | 0.027431498 | 0.020041994 | 0.001562944 | 0.015191815 | 0.056976252 | 0.95466299 | |
| 2023-08-28 | 9.79 | 0.24352 | 2.2984 | 22.953681 | 224.716537 | -0.014098691 | 0.006277337 | -0.001469595 | -0.001228336 | 1.596854691 | 0.920571579 | 0.027431541 | 0.007442792 | -0.021541483 | -0.213906921 | -0.78528153 | 0.433903381 | |
| 2023-08-29 | 10.03 | 0.36249 | 2.2984 | 22.953681 | 230.2254204 | 0.024514811 | 0.014539444 | -0.000711046 | -0.001507715 | 1.600224466 | 0.91390855 | 0.027492749 | 0.021108829 | 0.003405982 | 0.033344563 | 0.123886554 | 0.901621374 | |
| 2023-08-30 | 10.09 | 0.27652 | 2.2984 | 22.953681 | 231.6026413 | 0.005982054 | 0.003999548 | -0.003132901 | -0.00142972 | 1.606482145 | 0.915787992 | 0.02748895 | 0.0021264 | 0.003855643 | 0.038672103 | 0.140261574 | 0.888698696 | |
| 2023-08-31 | 9.9 | 0.22657 | 2.2984 | 22.953681 | 227.2414419 | -0.018830525 | -0.001365789 | -0.003533456 | -0.001717228 | 1.672835074 | 0.906297938 | 0.027398575 | -0.007204333 | -0.011626193 | -0.117308284 | -0.424335677 | 0.672113787 | |
| 2023-09-01 | 10.06 | 0.21779 | 2.2984 | 22.953681 | 230.9140309 | 0.016161616 | 0.001850503 | 0.010955105 | -0.001664464 | 1.63486917 | 0.884764781 | 0.027361056 | 0.011083142 | 0.005078474 | 0.050276895 | 0.185609588 | 0.853077915 | |
| 2023-09-05 | 9.77 | 0.27794 | 2.2984 | 22.953681 | 224.2574624 | -0.028827038 | -0.00415174 | -0.013479678 | -0.001339382 | 1.620254185 | 0.874762658 | 0.027161381 | -0.019857775 | -0.008969243 | -0.090230785 | -0.330221162 | 0.74183367 | |
| 2023-09-06 | 9.6 | 0.27835 | 2.2984 | 22.953681 | 220.3553376 | -0.017400205 | -0.006944557 | -0.003635785 | -0.001022284 | 1.787752505 | 0.880698731 | 0.026349864 | -0.016639464 | -0.00076074 | -0.007432432 | -0.028870747 | 0.97701372 | |
| 2023-09-07 | 9.375 | 0.31603 | 2.2984 | 22.953681 | 215.1907594 | -0.0234375 | -0.003075686 | -0.011250369 | -0.000930251 | 1.772496809 | 0.869892855 | 0.026319923 | -0.01616851 | -0.00726899 | -0.069782303 | -0.276178234 | 0.782906883 | |
| 2023-09-08 | 9.61 | 0.38668 | 2.2984 | 22.953681 | 220.5848744 | 0.025066667 | 0.001499128 | -0.015033384 | -0.000809777 | 1.854970216 | 0.875454807 | 0.026169077 | -0.011189987 | 0.036256654 | 0.33990613 | 1.385476964 | 0.16858796 | |
| 2023-09-11 | 9.51 | 0.37432 | 2.2984 | 22.953681 | 218.2895063 | -0.010405827 | 0.006724523 | 0.005110128 | -0.000684648 | 1.874804344 | 0.85138628 | 0.026369465 | 0.016273236 | -0.026679063 | -0.2563588 | -1.011740786 | 0.313785989 | |
| 2023-09-12 | 9.42 | 0.25326 | 2.16843 | 22.953681 | 216.223675 | -0.009463722 | -0.005656968 | 0.005381348 | -0.000797941 | 1.870485215 | 0.844145437 | 0.026446746 | -0.006836575 | -0.002627147 | -0.024984172 | -0.099337266 | 0.921043446 | |
| 2023-09-13 | 9.26 | 0.44716 | 2.16843 | 22.953681 | 212.5510861 | -0.016985138 | 0.001249534 | -0.008831508 | -0.000937417 | 1.842303618 | 0.840557124 | 0.026404746 | -0.006058782 | -0.010926356 | -0.10292627 | -0.41380271 | 0.679789303 | |
| 2023-09-14 | 9.49 | 0.31806 | 2.16843 | 22.953681 | 217.8304327 | 0.024838013 | 0.008711796 | 0.002562881 | -0.000695451 | 1.762319244 | 0.844544818 | 0.026300672 | 0.016821983 | 0.00801603 | 0.074228442 | 0.304784244 | 0.761081377 | |
| 2023-09-15 | 9.26 | 0.43171 | 2.16843 | 22.953681 | 212.5510861 | -0.024236038 | -0.01211871 | -0.004610244 | -0.000748984 | 1.769418106 | 0.835664434 | 0.026295368 | -0.026044667 | 0.001808629 | 0.017163887 | 0.068781269 | 0.94528318 | |
| 2023-09-18 | 9.13 | 1.12986 | 2.16843 | 22.953681 | 209.5671075 | -0.014038877 | 0.000736779 | -0.011833271 | -0.000718392 | 1.766654721 | 0.835375309 | 0.026295483 | -0.00930198 | -0.004736897 | -0.043863665 | -0.180141091 | 0.857358855 | |
| 2023-09-19 | 9.58 | 0.92397 | 2.16843 | 22.953681 | 219.896264 | 0.049288061 | -0.002152515 | 0.001436703 | -0.001078605 | 1.764016433 | 0.82021978 | 0.026129196 | -0.003697264 | 0.052985326 | 0.483756024 | 2.027820771 | 0.04488993 | ++ |
| 2023-09-20 | 9.74 | 0.52189 | 2.16843 | 22.953681 | 223.5688529 | 0.016701461 | -0.009327446 | 0.011652745 | -0.000300438 | 1.725812639 | 0.846323912 | 0.026494125 | -0.006535865 | 0.023237327 | 0.222613589 | 0.877074685 | 0.382274633 | |
| 2023-09-21 | 9.5 | 0.31625 | 2.16843 | 22.953681 | 218.0599695 | -0.024640657 | -0.016367903 | -3.63588E-05 | 5.59969E-05 | 1.707916175 | 0.864764397 | 0.026564781 | -0.027930451 | 0.003289794 | 0.032042593 | 0.12384043 | 0.901657813 | |
| 2023-09-22 | 9.74 | 0.35114 | 2.16843 | 22.953681 | 223.5688529 | 0.025263158 | -0.002280245 | -1.38275E-05 | 0.000274102 | 1.715124125 | 0.873913374 | 0.026504222 | -0.003648885 | 0.028912043 | 0.274664404 | 1.090846682 | 0.27762065 | |
| 2023-09-25 | 10.05 | 0.28879 | 2.16843 | 22.953681 | 230.6844941 | 0.031827515 | 0.004037362 | -0.003295572 | 0.000745251 | 1.763865242 | 0.880747384 | 0.026513888 | 0.004964046 | 0.026863469 | 0.26165019 | 1.013184845 | 0.313098847 | |
| 2023-09-26 | 9.92 | 0.29775 | 2.08069 | 22.953681 | 227.7005155 | -0.012935323 | -0.014670203 | -0.006493187 | 0.001103626 | 1.789147078 | 0.874436467 | 0.02656568 | -0.030821405 | 0.017886081 | 0.179755119 | 0.673277764 | 0.502121423 | |
| 2023-09-27 | 10.06 | 0.20575 | 2.08069 | 22.953681 | 230.9140309 | 0.014112903 | 0.000249963 | 0.005905406 | 0.001533135 | 1.718999553 | 0.877632035 | 0.026485581 | 0.007145036 | 0.006967867 | 0.069121244 | 0.263081475 | 0.792958548 | |
| 2023-09-28 | 10.09 | 0.34842 | 2.08069 | 22.953681 | 231.6026413 | 0.002982107 | 0.006025652 | -0.014034444 | 0.00179925 | 1.706097056 | 0.868238232 | 0.026369068 | -0.000105643 | 0.003087751 | 0.031062773 | 0.117097455 | 0.906987087 | |
| 2023-09-29 | 10.38 | 0.55786 | 2.08069 | 22.953681 | 238.2592088 | 0.028741328 | -0.002676479 | 0.013425683 | 0.001811911 | 1.708424668 | 0.86608523 | 0.026370555 | 0.008867134 | 0.019874194 | 0.200530617 | 0.753650949 | 0.452599114 | |
| 2023-10-02 | 9.73 | 0.2904 | 2.08069 | 20.523884 | 199.6973913 | -0.062620424 | 8.3888E-05 | -0.004594899 | 0.001918653 | 1.697895223 | 0.881866039 | 0.02640248 | -0.001991 | -0.060629424 | -0.629333423 | -2.296353344 | 0.023466636 | -- |
| 2023-10-03 | 9.64 | 0.20721 | 2.08069 | 20.523884 | 197.8502418 | -0.009249743 | -0.0136661 | -0.009562304 | 0.00120772 | 1.700380539 | 0.873163677 | 0.026930838 | -0.030416205 | 0.021166462 | 0.205949672 | 0.785956283 | 0.433509547 | |
| 2023-10-04 | 9.38 | 0.14686 | 2.08069 | 20.523884 | 192.5140319 | -0.026970954 | 0.008113055 | 0.004636502 | 0.000858971 | 1.695153484 | 0.854573982 | 0.026507314 | 0.018574078 | -0.045545032 | -0.439054113 | -1.718206259 | 0.088450219 | - |
| 2023-10-05 | 9.33 | 0.15194 | 2.08069 | 20.523884 | 191.4878377 | -0.00533049 | -0.001123412 | 0.005099589 | 0.000720694 | 1.703993257 | 0.850162759 | 0.026684651 | 0.003141888 | -0.008472378 | -0.079470909 | -0.317500064 | 0.751439938 | |
| 2023-10-06 | 9.09 | 0.24958 | 2.08069 | 20.523884 | 186.5621056 | -0.025723473 | 0.011977936 | -0.005365568 | 0.000536839 | 1.71174411 | 0.854662871 | 0.026660514 | 0.016454249 | -0.042177722 | -0.393518146 | -1.582029611 | 0.116389254 | |
| 2023-10-09 | 9.14 | 1.63571 | 2.08069 | 20.523884 | 187.5882998 | 0.00550055 | 0.006302714 | -0.00085014 | 0.000394239 | 1.645586699 | 0.862082536 | 0.026885581 | 0.010033011 | -0.004532461 | -0.041200073 | -0.168583347 | 0.866420528 | |
| 2023-10-10 | 9.15 | 0.61224 | 1.75715 | 20.523884 | 187.7935386 | 0.001094092 | 0.005228841 | -0.001657792 | 0.000347704 | 1.641486411 | 0.862076054 | 0.02688861 | 0.007501632 | -0.00640754 | -0.058564919 | -0.238299427 | 0.812072962 | |
| 2023-10-11 | 8.94 | 0.51957 | 1.75715 | 20.523884 | 183.483523 | -0.02295082 | 0.004341143 | -0.009546223 | 0.000570504 | 1.634551788 | 0.871674614 | 0.026762418 | -0.000654873 | -0.022295946 | -0.204007909 | -0.83310657 | 0.406511557 | |
| 2023-10-12 | 8.33 | 0.56388 | 1.75715 | 20.523884 | 170.9639537 | -0.068232662 | -0.00613924 | -0.03547575 | 0.000571862 | 1.605695431 | 0.880945168 | 0.02679686 | -0.040538078 | -0.027694584 | -0.247589582 | -1.033501103 | 0.303537974 | |
| 2023-10-13 | 8.175 | 0.69307 | 1.75715 | 20.523884 | 167.7827517 | -0.018607443 | -0.005014995 | -0.010993314 | 0.000713199 | 1.635632648 | 0.927903115 | 0.026801493 | -0.01769022 | -0.000917223 | -0.007640466 | -0.034222824 | 0.972758796 | |
| 2023-10-16 | 8.85 | 0.63235 | 1.75715 | 20.523884 | 181.6363734 | 0.082568807 | 0.010625018 | 0.012191356 | 0.000895259 | 1.637512016 | 0.93014493 | 0.02672566 | 0.029633582 | 0.052935225 | 0.432745464 | 1.980689164 | 0.050013466 | + |

| Date | PRC_TASK | VOL_TASK | short_interest_TASK | shares_out_TASK | market_cap_TASK | ret_TASK_div_adj | RET_SPTR | ret_peer_equ_wt | INTERCEPT | ret_SPTR_COEF | ret_peer_equ_wt_COEF | RMSE | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG_95 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-10-17 | 9.09 | 0.34762 | 1.75715 | 20.523884 | 186.5621056 | 0.027118644 | -0.000100333 | 0.00591482 | 0.001360942 | 1.744854889 | 0.982572657 | 0.027139043 | 0.006997617 | 0.020121027 | 0.178071089 | 0.741405182 | 0.45995916 | |
| 2023-10-18 | 8.61 | 0.25754 | 1.75715 | 20.523884 | 176.7106412 | -0.052805281 | -0.013398745 | -0.010216388 | 0.001559414 | 1.742884875 | 0.992986916 | 0.027202836 | -0.031937796 | -0.020867485 | -0.189685437 | -0.767106974 | 0.444589943 | |
| 2023-10-19 | 8.76 | 0.49325 | 1.75715 | 20.523884 | 179.7892238 | 0.017421603 | -0.008399156 | -0.015929885 | 0.001430007 | 1.811231868 | 0.998565158 | 0.027258934 | -0.02968984 | 0.047111443 | 0.405629524 | 1.728293647 | 0.086619638 | + |
| 2023-10-20 | 8.91 | 0.56612 | 1.75715 | 20.523884 | 182.8678064 | 0.017123288 | -0.01255313 | 0.012596385 | 0.001314772 | 1.690582345 | 0.948893709 | 0.027276139 | -0.007954696 | 0.025077984 | 0.219683139 | 0.919411054 | 0.359805091 | |
| 2023-10-23 | 8.63 | 0.2259 | 1.75715 | 20.523884 | 177.1211189 | -0.031425365 | -0.001684618 | -0.020192177 | 0.001643837 | 1.64028939 | 0.972128753 | 0.027369924 | -0.02074882 | -0.010676545 | -0.095128015 | -0.390083106 | 0.697196655 | |
| 2023-10-24 | 8.55 | 0.5455 | 1.42799 | 20.523884 | 175.4792082 | -0.009269988 | 0.007286651 | -0.013808275 | 0.001999443 | 1.549894941 | 0.971104884 | 0.026984237 | -0.000116296 | -0.009153692 | -0.078996362 | -0.339223679 | 0.735059906 | |
| 2023-10-25 | 8.59 | 0.32161 | 1.42799 | 20.523884 | 176.3001636 | 0.004678363 | -0.014334358 | -0.001139566 | 0.002070189 | 1.522195746 | 0.973440399 | 0.026960505 | -0.020858809 | 0.025537172 | 0.218342817 | 0.947206732 | 0.345519561 | |
| 2023-10-26 | 8.81 | 0.23913 | 1.42799 | 20.523884 | 180.815418 | 0.025611176 | -0.011816511 | 0.000785476 | 0.00239908 | 1.451759051 | 0.972598854 | 0.027041091 | -0.013991694 | 0.03960287 | 0.340188656 | 1.464544084 | 0.145773766 | |
| 2023-10-27 | 8.73 | 0.26312 | 1.42799 | 20.523884 | 179.1735053 | -0.00908059 | -0.004781188 | -0.005923847 | 0.002788879 | 1.301341129 | 1.044698022 | 0.027170242 | -0.009621709 | 0.000541119 | 0.00476726 | 0.019915879 | 0.984144992 | |
| 2023-10-30 | 9.12 | 0.21795 | 1.42799 | 20.523884 | 187.1778221 | 0.04467354 | 0.012100215 | 0.00114837 | 0.002505223 | 1.298608319 | 1.046742567 | 0.026973936 | 0.01942071 | 0.025252829 | 0.220457201 | 0.936193708 | 0.3511353 | |
| 2023-10-31 | 9.28 | 0.53516 | 1.42799 | 20.523884 | 190.4616435 | 0.01754386 | 0.006543594 | 0.00263946 | 0.002724539 | 1.344964719 | 1.051631573 | 0.026956396 | 0.014301182 | 0.003242678 | 0.029573219 | 0.120293438 | 0.904458807 | |
| 2023-11-01 | 9.3 | 0.25129 | 1.42799 | 19.286977 | 179.3688861 | 0.002155172 | 0.010509477 | -0.012635587 | 0.003472944 | 1.394447652 | 1.085393094 | 0.026051757 | 0.004413281 | -0.002258109 | -0.020955249 | -0.08667779 | 0.931077074 | |
| 2023-11-02 | 9.72 | 0.44866 | 1.42799 | 19.286977 | 187.4694164 | 0.04516129 | 0.018925585 | 0.023284401 | 0.003282489 | 1.397498944 | 1.121888774 | 0.025855069 | 0.055852923 | -0.010691632 | -0.099432181 | -0.413521709 | 0.679987908 | |
| 2023-11-03 | 10.11 | 0.64885 | 1.42799 | 19.286977 | 194.9913375 | 0.040123457 | 0.009440771 | -0.012577793 | 0.003474455 | 1.360640596 | 1.119348906 | 0.025696751 | 0.002241012 | 0.037882444 | 0.36821736 | 1.474211457 | 0.143133412 | |
| 2023-11-06 | 10.26 | 0.61354 | 1.42799 | 19.286977 | 197.884384 | 0.014836795 | 0.001784132 | 0.019711574 | 0.003431119 | 1.402838548 | 1.086742787 | 0.025798002 | 0.02735538 | -0.012518584 | -0.126562888 | -0.485254021 | 0.628411366 | |
| 2023-11-07 | 12.1 | 1.54213 | 1.42799 | 19.286977 | 233.3724217 | 0.179337232 | 0.002858206 | 0.001067491 | 0.003469694 | 1.379166194 | 1.058611755 | 0.025716515 | 0.008541693 | 0.170795539 | 1.752362229 | 6.641473015 | 1.05183E-09 | ++ |
| 2023-11-08 | 12.76 | 1.20422 | 1.42799 | 19.286977 | 246.1018265 | 0.054545455 | 0.001054678 | -0.005295251 | 0.00359058 | 1.39841818 | 1.068684937 | 0.025803443 | -0.000593493 | 0.055138948 | 0.667181266 | 2.136881204 | 0.034726501 | ++ |
| 2023-11-09 | 12.89 | 0.85857 | 1.64146 | 19.286977 | 248.6091335 | 0.010188088 | -0.007890844 | -0.099910898 | 0.003936249 | 1.387404765 | 1.061408736 | 0.026282795 | -0.113057845 | 0.123245933 | 1.572618103 | 4.689224772 | 7.6029E-06 | ++ |
| 2023-11-10 | 12.66 | 0.43094 | 1.64146 | 19.286977 | 244.1731288 | -0.017843289 | 0.015770315 | 0.016542873 | 0.003459873 | 1.327425118 | 0.62298265 | 0.027810935 | 0.034699709 | -0.052542998 | -0.677279245 | -1.889292782 | 0.061370992 | - |
| 2023-11-13 | 12.66 | 0.3548 | 1.64146 | 19.286977 | 244.1731288 | 0 | -0.000773975 | -0.021711734 | 0.002555859 | 1.227303753 | 0.5708702 | 0.027995194 | -0.010788626 | 0.010788626 | 0.136584 | 0.385374208 | 0.700672081 | |
| 2023-11-14 | 13.19 | 0.4541 | 1.64146 | 19.286977 | 254.3952266 | 0.041864139 | 0.019285674 | 0.043144752 | 0.002715296 | 1.210492307 | 0.565478815 | 0.027998617 | 0.050457899 | -0.00859376 | -0.108797093 | -0.306935178 | 0.759447797 | |
| 2023-11-15 | 12.7 | 0.46802 | 1.64146 | 19.286977 | 244.9446079 | -0.037149356 | 0.001781017 | 0.013331864 | 0.00276241 | 1.174930942 | 0.553833423 | 0.027969847 | 0.012238615 | -0.04938797 | -0.651427327 | -1.765757591 | 0.080090437 | - |
| 2023-11-16 | 12.74 | 0.33882 | 1.64146 | 19.286977 | 245.716087 | 0.003149606 | 0.001429408 | -0.006424544 | 0.002249889 | 1.179390737 | 0.525394762 | 0.028339768 | 0.000560298 | 0.002589308 | 0.032884215 | 0.091366599 | 0.927360261 | |
| 2023-11-17 | 12.69 | 0.29316 | 1.64146 | 19.286977 | 244.7517381 | -0.003924647 | 0.001303764 | 0.007638305 | 0.002546675 | 1.239464453 | 0.531650149 | 0.028150322 | 0.00822355 | -0.012148196 | -0.154768022 | -0.431547339 | 0.66687839 | |
| 2023-11-20 | 12.52 | 0.52541 | 1.64146 | 19.286977 | 241.472952 | -0.013396375 | 0.007493159 | 0.003501555 | 0.002709802 | 1.243191914 | 0.51076038 | 0.027928489 | 0.013813692 | -0.027210068 | -0.345295758 | -0.974276386 | 0.331964239 | |
| 2023-11-21 | 12.14 | 0.45427 | 1.64146 | 19.286977 | 234.1439008 | -0.030351438 | -0.001996749 | -0.013860681 | 0.002278929 | 1.240481171 | 0.496618385 | 0.027986607 | -0.00708147 | -0.023269968 | -0.291339997 | -0.831467998 | 0.40743241 | |
| 2023-11-22 | 12.22 | 0.5299 | 1.64146 | 19.286977 | 235.6868589 | 0.006589786 | 0.004112617 | 0.002310252 | 0.00174711 | 1.16217395 | 0.52279946 | 0.02756743 | 0.007734485 | -0.001144699 | -0.013896643 | -0.041523592 | 0.966950492 | |
| 2023-11-24 | 12.37 | 0.14011 | 1.64146 | 19.286977 | 238.5799055 | 0.012274959 | 0.000619389 | 0.006460963 | 0.001971521 | 1.21683718 | 0.531455243 | 0.027438673 | 0.006158929 | 0.00611603 | 0.074737887 | 0.222898173 | 0.824010183 | |
| 2023-11-27 | 12.09 | 0.28346 | 1.82128 | 19.286977 | 233.1795519 | -0.022635408 | -0.001936491 | -0.011821048 | 0.002023571 | 1.216299759 | 0.533564882 | 0.027444435 | -0.006639079 | -0.01599633 | -0.197874597 | -0.582862415 | 0.561127111 | |
| 2023-11-28 | 12 | 0.40529 | 1.82128 | 19.286977 | 231.443724 | -0.007444169 | 0.000983896 | 0.014743379 | 0.001670205 | 1.219627788 | 0.525475434 | 0.027404791 | 0.010617475 | -0.018061644 | -0.218365274 | -0.65906885 | 0.511169095 | |
| 2023-11-29 | 11.95 | 0.28021 | 1.82128 | 19.286977 | 230.4793752 | -0.004166667 | -0.000772998 | 0.008292423 | 0.001575741 | 1.215155351 | 0.519667088 | 0.027443502 | 0.004945727 | -0.009112394 | -0.109348726 | -0.332041945 | 0.740462003 | |
| 2023-11-30 | 12.02 | 0.41282 | 1.82128 | 19.286977 | 231.8294635 | 0.005857741 | 0.00408576 | 0.001458385 | 0.001391884 | 1.198922858 | 0.527790431 | 0.02741105 | 0.007060116 | -0.001202375 | -0.014368385 | -0.043864621 | 0.965088391 | |
| 2023-12-01 | 12.38 | 0.41307 | 1.82128 | 19.286977 | 238.7727753 | 0.029950083 | 0.005959142 | 0.020904401 | 0.00139425 | 1.198264621 | 0.528111651 | 0.0274111005 | 0.019574737 | 0.010375347 | 0.124711666 | 0.378510256 | 0.705749428 | |
| 2023-12-04 | 12.78 | 0.33941 | 1.82128 | 19.286977 | 246.4875661 | 0.032310178 | -0.005405528 | 0.008521306 | 0.001580827 | 1.21923124 | 0.533326756 | 0.027407046 | -0.000465201 | 0.032775299 | 0.405758204 | 1.195871284 | 0.234206764 | |
| 2023-12-05 | 12.45 | 0.24477 | 1.82128 | 19.286977 | 240.1228637 | -0.025821596 | -0.000525797 | -0.02206251 | 0.002099011 | 1.203585421 | 0.550695682 | 0.027498627 | -0.01068356 | -0.015138036 | -0.193464104 | -0.550501524 | 0.583043204 | |
| 2023-12-06 | 12.16 | 0.20264 | 1.82128 | 19.286977 | 234.5296403 | -0.023293173 | -0.003879664 | 0.01209349 | 0.0021793 | 1.208655099 | 0.54964483 | 0.027433859 | 0.004137249 | -0.027430421 | -0.341508746 | -0.999874708 | 0.319470395 | |
| 2023-12-07 | 12.67 | 0.32129 | 1.82128 | 19.286977 | 244.3659986 | 0.041940789 | 0.008128588 | -0.00230361 | 0.002193313 | 1.30004631 | 0.537442013 | 0.027333153 | 0.011522798 | 0.030417992 | 0.36988278 | 1.112860683 | 0.26808909 | |
| 2023-12-08 | 12.42 | 0.20843 | 1.82128 | 19.286977 | 239.5442543 | -0.01973165 | 0.004119388 | 0.007992332 | 0.00241964 | 1.338133911 | 0.534420537 | 0.027477216 | 0.0122032 | -0.031934849 | -0.404614543 | -1.162230192 | 0.247548294 | |
| 2023-12-11 | 12.36 | 0.16818 | 1.69665 | 19.286977 | 238.3870357 | -0.004830918 | 0.003928835 | 0.006533994 | 0.001828015 | 1.352185122 | 0.52113979 | 0.027464188 | 0.010545652 | -0.01537657 | -0.190976995 | -0.559877088 | 0.576652214 | |
| 2023-12-12 | 12.06 | 0.25346 | 1.69665 | 19.286977 | 232.6009426 | -0.024271845 | 0.004640146 | -0.015171026 | 0.001819145 | 1.334098434 | 0.510745683 | 0.027457695 | 0.00026102 | -0.024532865 | -0.303226213 | -0.893478693 | 0.373466865 | |
| 2023-12-13 | 12.48 | 0.27131 | 1.69665 | 19.286977 | 240.701473 | 0.034825871 | 0.013669337 | 0.021067676 | 0.001592052 | 1.305431198 | 0.529355654 | 0.027533541 | 0.030588724 | 0.004237147 | 0.051099992 | 0.153890374 | 0.877965905 | |
| 2023-12-14 | 12.56 | 0.49833 | 1.69665 | 19.286977 | 242.2444311 | 0.006410256 | 0.006878282 | 0.02012106 | 0.001726252 | 1.299505015 | 0.530467901 | 0.027517725 | 0.016140151 | -0.009729894 | -0.121429083 | -0.353586449 | 0.724296219 | |
| 2023-12-15 | 12.61 | 0.51442 | 1.69665 | 19.286977 | 243.20878 | 0.003980892 | -2.05009E-05 | -0.008574794 | 0.00150816 | 1.311450634 | 0.519032061 | 0.027509365 | -0.002969318 | 0.00695021 | 0.087294639 | 0.252648876 | 0.800990593 | |
| 2023-12-18 | 12.05 | 0.29089 | 1.69665 | 19.286977 | 232.4080729 | -0.044409199 | 0.004539297 | -0.007479154 | 0.001608318 | 1.322424036 | 0.51683283 | 0.027510203 | 0.003745721 | -0.04815492 | -0.60723354 | -1.750438561 | 0.082709559 | - |
| 2023-12-19 | 12.4 | 0.36344 | 1.69665 | 19.286977 | 239.1585148 | 0.029045643 | 0.005947234 | 0.005753611 | 0.001566782 | 1.282853661 | 0.526936061 | 0.027658441 | 0.012227998 | 0.016817645 | 0.202652618 | 0.608047466 | 0.54435498 | |
| 2023-12-20 | 12.01 | 0.26953 | 1.69665 | 19.286977 | 231.6365938 | -0.031451613 | -0.014568402 | 0.000404765 | 0.001444319 | 1.285492202 | 0.515367896 | 0.027581444 | -0.017074676 | -0.014376937 | -0.17827402 | -0.521253971 | 0.603192207 | |
| 2023-12-21 | 12.29 | 0.12121 | 1.69665 | 19.286977 | 237.0369473 | 0.023313905 | 0.010303655 | 0.00531715 | 0.001417731 | 1.359271121 | 0.5029238 | 0.027549795 | 0.018097312 | 0.005216593 | 0.062651277 | 0.189351411 | 0.850151194 | |
| 2023-12-22 | 12.58 | 0.10137 | 1.69665 | 19.286977 | 242.6301707 | 0.02359642 | 0.001661308 | -0.001327962 | 0.001481238 | 1.366600778 | 0.503999391 | 0.027552955 | 0.003082292 | 0.020514128 | 0.252118634 | 0.744534581 | 0.458071875 | |
| 2023-12-26 | 12.5 | 0.13534 | 1.69665 | 19.286977 | 241.0872125 | -0.0063593 | 0.004236776 | -0.001442536 | 0.001819692 | 1.364201425 | 0.499779605 | 0.027551446 | 0.006878557 | -0.013237857 | -0.166532246 | -0.480477765 | 0.631800466 | |
| 2023-12-27 | 12.8 | 0.1451 | 1.48332 | 19.286977 | 246.8733056 | 0.024 | 0.001511484 | 0.000333258 | 0.001877547 | 1.33426367 | 0.500609389 | 0.027531209 | 0.004061097 | 0.019903 | 0.249236286 | 0.724229096 | 0.470395901 | |
| 2023-12-28 | 13.43 | 0.34318 | 1.48332 | 19.286977 | 259.0241011 | 0.04921875 | 0.000482456 | 0.003234047 | 0.001253046 | 1.390834844 | 0.478578139 | 0.026488787 | 0.003471806 | 0.045746944 | 0.585560879 | 1.727030503 | 0.086847153 | + |
| 2023-12-29 | 13.07 | 0.2999 | 1.48332 | 19.286977 | 252.0807894 | -0.026805659 | -0.002777446 | 5.22976E-05 | 0.001329218 | 1.377648691 | 0.481695685 | 0.026585106 | -0.002471936 | -0.024333723 | -0.326801904 | -0.91531415 | 0.361942033 | |
| 2024-01-02 | 12.82 | 0.13943 | 1.48332 | 19.286977 | 247.2590451 | -0.019127774 | -0.005629296 | 0.002319117 | 0.0010076 | 1.383239319 | 0.474856688 | 0.026659104 | -0.005677815 | -0.013449958 | -0.175790957 | -0.50451652 | 0.614863791 | |
| 2024-01-03 | 11.93 | 0.21611 | 1.48332 | 19.286977 | 230.0936366 | -0.069422777 | -0.007974471 | -0.028917311 | 0.000922667 | 1.406382849 | 0.468021505 | 0.026680432 | -0.023826416 | -0.045596361 | -0.58454535 | -1.708981373 | 0.090151819 | - |
| 2024-01-04 | 11.97 | 0.15926 | 1.48332 | 19.286977 | 230.8651147 | 0.003352892 | -0.003297969 | 0.000764172 | 0.000152968 | 1.38531472 | 0.493026305 | 0.026531064 | -0.004039 | 0.007391892 | 0.08818527 | 0.278612723 | 0.781042415 | |
| 2024-01-05 | 12.01 | 0.26313 | 1.48332 | 19.286977 | 231.6365938 | 0.003341688 | 0.001827581 | -0.005084164 | 0.000341668 | 1.457997846 | 0.308293465 | 0.025815029 | 0.001438862 | 0.001902825 | 0.022776821 | 0.073709988 | 0.941369208 | |
| 2024-01-08 | 12 | 0.18278 | 1.48332 | 19.286977 | 231.443724 | -0.000832639 | 0.014132202 | 0.011415964 | 0.000307423 | 1.454669626 | 0.309145722 | 0.025808946 | 0.024394304 | -0.025226944 | -0.302975596 | -0.977449587 | 0.330398343 | |
| 2024-01-09 | 12.63 | 0.32688 | 1.48332 | 19.286977 | 243.5945195 | 0.0525 | -0.001336507 | 0.000308013 | 0.000135758 | 1.410941959 | 0.301769908 | 0.025909584 | -0.001657028 | 0.054157028 | 0.649884331 | 2.090231473 | 0.038800711 | ++ |
| 2024-01-10 | 12.51 | 0.28325 | 1.23423 | 19.286977 | 241.2800823 | -0.009501188 | 0.005682394 | -0.003105879 | 0.000449943 | 1.378349566 | 0.324745622 | 0.026305537 | 0.007273648 | -0.016774836 | -0.211866176 | -0.637692205 | 0.52494172 | |

| Date | PRC_TASK | VOL_TASK | short_interest_TASK | shares_out_TASK | market_cap_TASK | ret_TASK_div_adj | RET_SPTR | ret_peer_equ_wt | INTERCEPT | ret_SPTR_COEF | ret_peer_equ_wt_COEF | RMSE | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG_95 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024-01-11 | 12.2 | 0.17512 | 1.23423 | 19.286977 | 235.3011194 | -0.024780176 | -0.00063576 | 0.005740272 | 0.000598257 | 1.331499772 | 0.324750433 | 0.026185975 | 0.001615899 | -0.026396075 | -0.330214897 | -1.008023373 | 0.315559507 | |
| 2024-01-12 | 12.64 | 0.14729 | 1.23423 | 19.286977 | 243.7873893 | 0.036065574 | 0.000836632 | 0.01169836 | 0.000376946 | 1.340579435 | 0.315530741 | 0.026299265 | 0.00518971 | 0.030875863 | 0.376685534 | 1.174019998 | 0.242812581 | |
| 2024-01-16 | 12.45 | 0.25025 | 1.23423 | 19.286977 | 240.1228637 | -0.015031646 | -0.003717171 | 0.006598224 | 0.00066563 | 1.333812116 | 0.332379707 | 0.026453961 | -0.002099262 | -0.012932384 | -0.163465329 | -0.488863787 | 0.625869154 | |
| 2024-01-17 | 12.52 | 0.20751 | 1.23423 | 19.286977 | 241.472952 | 0.00562249 | -0.005596215 | -0.004276108 | 0.000691735 | 1.346773836 | 0.33437603 | 0.026437366 | -0.00827493 | 0.01389742 | 0.173022874 | 0.525673381 | 0.600127334 | |
| 2024-01-18 | 12.83 | 0.16522 | 1.23423 | 19.286977 | 247.4519149 | 0.024760383 | 0.008887068 | -0.008166844 | 0.000727681 | 1.335798507 | 0.333045688 | 0.02645277 | 0.009879082 | 0.014881302 | 0.186313899 | 0.562561196 | 0.574828732 | |
| 2024-01-19 | 13.27 | 0.22475 | 1.23423 | 19.286977 | 255.9381848 | 0.034294622 | 0.012371889 | -0.00132188 | 0.000899005 | 1.351487443 | 0.321033173 | 0.026476615 | 0.01719509 | 0.017099532 | 0.219386997 | 0.645835293 | 0.519672657 | |
| 2024-01-22 | 13.94 | 0.23487 | 1.23423 | 19.286977 | 268.8604594 | 0.050489827 | 0.002193112 | 0.0183754 | 0.000912048 | 1.354290912 | 0.329268503 | 0.026478985 | 0.0099326 | 0.040557226 | 0.538194393 | 1.53167603 | 0.128348741 | |
| 2024-01-23 | 14.2 | 0.3658 | 1.23423 | 19.286977 | 273.8750734 | 0.018651363 | 0.002943923 | 0.01479415 | 0.001312004 | 1.348815194 | 0.361876997 | 0.026740467 | 0.010636474 | 0.008014889 | 0.111727552 | 0.299728835 | 0.764925072 | |
| 2024-01-24 | 13.55 | 0.22284 | 1.33682 | 19.286977 | 261.3385384 | -0.045774648 | 0.000822043 | -0.002588657 | 0.001258926 | 1.356436007 | 0.365889544 | 0.026717747 | 0.001426811 | -0.047201459 | -0.670260723 | -1.76667063 | 0.079936513 | - |
| 2024-01-25 | 13.12 | 0.1474 | 1.33682 | 19.286977 | 253.0451382 | -0.031734317 | 0.005316594 | -0.017174614 | 0.001023863 | 1.317482985 | 0.37539824 | 0.027038578 | 0.001581066 | -0.033315383 | -0.451423439 | -1.232142553 | 0.220409144 | |
| 2024-01-26 | 13.36 | 0.10631 | 1.33682 | 19.286977 | 257.6740127 | 0.018292683 | -0.00065079 | -0.003586653 | 0.000180203 | 1.32125985 | 0.389552343 | 0.026454503 | -0.002076849 | 0.020369532 | 0.267248256 | 0.769983526 | 0.442888476 | |
| 2024-01-29 | 13.56 | 0.14124 | 1.33682 | 19.286977 | 261.5314081 | 0.01497006 | 0.007574554 | 0.010101144 | 0.000536213 | 1.296676938 | 0.395600553 | 0.026464501 | 0.014353981 | 0.000616079 | 0.008230811 | 0.023279437 | 0.981467719 | |
| 2024-01-30 | 13.26 | 0.23087 | 1.33682 | 19.286977 | 255.745315 | -0.022123894 | -0.000520225 | -0.01662614 | 0.00060376 | 1.318030034 | 0.382879688 | 0.026444178 | -0.006447723 | -0.015676171 | -0.212568874 | -0.592802346 | 0.554477372 | |
| 2024-01-31 | 12.44 | 0.15545 | 1.33682 | 19.286977 | 239.9299939 | -0.061840121 | -0.016075056 | -0.000643052 | 0.000313671 | 1.325597255 | 0.404029231 | 0.026413035 | -0.021255192 | -0.040584929 | -0.538156156 | -1.53654923 | 0.127150582 | |
| 2024-02-01 | 12.65 | 0.23617 | 1.33682 | 19.286977 | 243.9802591 | 0.016881029 | 0.01254699 | 0.003564048 | 3.1614E-05 | 1.415195609 | 0.390027762 | 0.026627345 | 0.019178137 | -0.002297108 | -0.028576029 | -0.086268776 | 0.931402783 | |
| 2024-02-02 | 12.37 | 0.21443 | 1.33682 | 19.286977 | 238.5799055 | -0.022134387 | 0.010731354 | -0.032599796 | 1.58645E-05 | 1.411198023 | 0.390180532 | 0.026513157 | 0.002440124 | -0.024574511 | -0.310867568 | -0.926879869 | 0.355913368 | |
| 2024-02-05 | 12 | 0.27135 | 1.33682 | 19.286977 | 231.443724 | -0.029911075 | -0.003176278 | -0.006654616 | 7.52785E-05 | 1.355251839 | 0.424120469 | 0.026536049 | -0.007051737 | -0.022859338 | -0.28277001 | -0.861444662 | 0.390770393 | |
| 2024-02-06 | 11.99 | 0.15766 | 1.33682 | 19.286977 | 231.2508542 | -0.000833333 | 0.002338631 | 0.000825768 | -0.0005841 | 1.315125517 | 0.443255155 | 0.025968055 | 0.00285752 | -0.003690853 | -0.044290236 | -0.142130511 | 0.887223482 | |
| 2024-02-07 | 12.15 | 0.3058 | 1.33682 | 19.286977 | 234.3367706 | 0.013344454 | 0.008255381 | -0.027462305 | -0.000432006 | 1.282110547 | 0.441654836 | 0.025914257 | -0.001976555 | 0.015321009 | 0.183698894 | 0.591219287 | 0.555523819 | |
| 2024-02-08 | 12.1 | 0.18021 | 1.33682 | 19.286977 | 233.3724217 | -0.004115226 | 0.000697022 | 0.016887968 | -4.6633E-05 | 1.264030653 | 0.436884031 | 0.02581078 | 0.008212508 | -0.012327735 | -0.149781975 | -0.4776196 | 0.633819725 | |
| 2024-02-09 | 12.2 | 0.10684 | 1.24779 | 19.286977 | 235.3011194 | 0.008264463 | 0.005837953 | 0.017403705 | 5.20964E-05 | 1.23832533 | 0.437028768 | 0.025765735 | 0.014887302 | -0.006622839 | -0.080136351 | -0.25704055 | 0.797602838 | |
| 2024-02-12 | 12.88 | 0.2086 | 1.24779 | 19.286977 | 248.4162638 | 0.055737705 | -0.000935989 | 0.021629541 | 0.00023006 | 1.229035306 | 0.436026524 | 0.025654091 | 0.008510751 | 0.047226954 | 0.576168842 | 1.840913162 | 0.068189726 | + |
| 2024-02-13 | 12.12 | 0.14011 | 1.24779 | 19.286977 | 233.7581612 | -0.059006211 | -0.013556902 | -0.018043603 | 0.000459225 | 1.146230079 | 0.507790833 | 0.025752797 | -0.02424248 | -0.034763731 | -0.447756856 | -1.349901205 | 0.179675946 | |
| 2024-02-14 | 12.46 | 0.13218 | 1.24779 | 19.286977 | 240.3157334 | 0.028052805 | 0.009767819 | 0.021147009 | -0.00019204 | 1.237035169 | 0.508702213 | 0.025777189 | 0.022648626 | 0.005404179 | 0.065498653 | 0.209649678 | 0.834308864 | |
| 2024-02-15 | 12.57 | 0.21641 | 1.24779 | 19.286977 | 242.4373009 | 0.00882825 | 0.006048535 | 0.035282431 | -8.00627E-05 | 1.256436614 | 0.51244174 | 0.025764428 | 0.025599728 | -0.016771478 | -0.20897261 | -0.650954774 | 0.516363078 | |
| 2024-02-16 | 12.23 | 0.13315 | 1.24779 | 19.286977 | 235.8797287 | -0.027048528 | -0.004645524 | -0.008333813 | 6.02492E-05 | 1.192920991 | 0.508733366 | 0.025706731 | -0.009721183 | -0.017327345 | -0.21780473 | -0.674039235 | 0.501627341 | |
| 2024-02-20 | 12.26 | 0.14657 | 1.24779 | 19.286977 | 236.458338 | 0.002452984 | -0.005969545 | -0.001495999 | -0.000159075 | 1.201347323 | 0.508854142 | 0.025746296 | -0.008091817 | 0.010544802 | 0.128962926 | 0.40956578 | 0.682879815 | |
| 2024-02-21 | 12.21 | 0.16248 | 1.24779 | 19.286977 | 235.4939892 | -0.004078303 | 0.00130896 | -0.018960668 | 9.62089E-05 | 1.20741046 | 0.507366776 | 0.025691471 | -0.007943352 | 0.003865049 | 0.047385497 | 0.150440927 | 0.880678037 | |
| 2024-02-22 | 12 | 0.14706 | 1.24779 | 19.286977 | 231.443724 | -0.017199017 | 0.021176421 | -0.00808787 | 8.10369E-05 | 1.192828419 | 0.50690463 | 0.025684962 | 0.021241095 | -0.038440112 | -0.469353773 | -1.496599943 | 0.13721333 | |
| 2024-02-23 | 12.27 | 0.21144 | 1.24779 | 19.286977 | 236.6512078 | 0.0225 | 0.000368936 | 0.009523674 | -0.000102075 | 1.06578654 | 0.53246356 | 0.025910482 | 0.005362142 | 0.017137858 | 0.2056543 | 0.661425677 | 0.509651028 | |
| 2024-02-26 | 12.23 | 0.2433 | 1.24779 | 19.286977 | 235.8797287 | -0.003259984 | -0.003749081 | -0.002055125 | 0.000188319 | 1.055242541 | 0.53845556 | 0.025918226 | -0.004874464 | 0.001614481 | 0.019809679 | 0.062291329 | 0.950438038 | |
| 2024-02-27 | 12.61 | 0.23318 | 1.23649 | 19.286977 | 243.20878 | 0.031071137 | 0.001721402 | -0.000948534 | 0.000130473 | 1.054984503 | 0.535162625 | 0.025907574 | 0.001438906 | 0.029632231 | 0.362402183 | 1.143767113 | 0.255075056 | |
| 2024-02-28 | 12.39 | 0.491 | 1.23649 | 19.286977 | 238.965645 | -0.017446471 | -0.00156376 | -0.02601546 | 0.000526884 | 1.048038136 | 0.52867741 | 0.025999929 | -0.014865782 | -0.002580689 | -0.032542489 | -0.099257543 | 0.921105115 | |
| 2024-02-29 | 13.33 | 0.58426 | 1.23649 | 19.286977 | 257.0954034 | 0.075867635 | 0.005444707 | -0.020357493 | 0.000593867 | 1.03723888 | 0.53142831 | 0.025988219 | -0.00457722 | 0.080444856 | 0.99671176 | 3.095435458 | 0.002463938 | ++ |
| 2024-03-01 | 13.21 | 0.22925 | 1.23649 | 19.286977 | 254.7809662 | -0.009002251 | 0.008066953 | -0.059785285 | 0.001227123 | 1.112177647 | 0.467042538 | 0.026972125 | -0.017723264 | 0.008721013 | 0.116251106 | 0.323334302 | 0.747024239 | |
| 2024-03-04 | 13.12 | 0.1573 | 1.23649 | 19.286977 | 253.0451382 | -0.00681302 | -0.001158309 | -0.010574234 | 0.001036079 | 1.121830714 | 0.462705581 | 0.026847069 | -0.005156105 | -0.001656916 | -0.02187858 | -0.061716825 | 0.950894553 | |
| 2024-03-05 | 12.76 | 0.17022 | 1.23649 | 19.286977 | 246.1018265 | -0.027439024 | -0.010169395 | -0.020025961 | 0.001187604 | 1.138079376 | 0.465887392 | 0.026773301 | -0.019715817 | -0.007723207 | -0.101328478 | -0.288466755 | 0.773504298 | |
| 2024-03-06 | 12.88 | 0.23407 | 1.23649 | 19.286977 | 248.4162638 | 0.009404389 | 0.005214813 | -0.034649501 | 0.001185272 | 1.141452639 | 0.471087211 | 0.02677545 | -0.009185202 | 0.018589591 | 0.237203183 | 0.694277442 | 0.488896367 | |