# EXHIBIT 7

Business Process Outsourcing

# TaskUs, Inc. (TASK)
## Details on Q3 Results



**Q3 results were very strong (high end of preannounced range); guidance nicely raised; we like a lot and expect up ~3-5%+ tomorrow.** Q3 revenue was ~9% above their initial guidance range; adjusted EBITDA was ~12% above consensus right before they pre-announced the new range. Client demand seems very healthy and TASK noted 2022 expectation of 25%+ even with 2021 guidance now +55%. Valuation attractive, in our view, at ~42X our 2023E EPS (high-growth comps GLOB/EPAM/DAVA all trade ~60-74X C2022E EPS).

- **Q3 revenue and EBITDA were good.**
  - **Adjusted EPS** of $0.30 was in line with consensus $0.30 (we were $0.31). Variance to our estimate driven by tax/shares.
  - **Revenue** was $201 million, at the high end of its preannounced range of $199-201 million (original guidance was $182-186 million). This represents organic growth of +64% (Q2 was +57%).
  - **Adjusted EBITDA** was $48.1 million, at the high end of its preannounced range of $46.3-48.4 million (consensus was originally $43.0 million). This reflects margin of 23.9% (down ~70bps yoy) and was above their original guidance of 23.1-23.5%. This also reflects growth of +60% yoy (Q2 ws +67%).

- **2021 guidance was raised.**
  - **Revenue (raised):** $747-751 million (previous guidance was $705-709 million; we recently raised to $730 million after the preannouncement, but expect to now raise by more. Revenue reflects +55% growth at the midpoint (previous guidance +48%).
  - **Adjusted EBITDA margin (raised at midpoint):** 24.0-24.2% (previously 23.7-24.1%). We estimate this could reflect adjusted EBITDA of ~$180-181 million (previously implied around $167-171 million).

- **Q4 guidance was also provided.**
  - **Revenue:** $213-217 million (consensus was $198 million)
  - **Adjusted EBITDA margin:** 22.0-23.3% (we were 21.9%). We estimate this could reflect adjusted EBITDA of $47-50 million (we are $43 million). Management noted they will continue to invest in digital innovation and their sales team; some employees will also start returning to the office.

- **We are raising our 2021E EPS to $1.26 (from $1.24); raising our 2022E EPS to $1.38 (from $1.32); raising our 2023E EPS to $1.72 (from $1.62).**

- **Other interesting items:**
  - **Revenue by service offering:** Digital CX +64% (+59% in Q2); Content Security +34% (+38% in Q2); AI Operations +145% (+96% in Q2)
  - **Client concentration:** Top 10 ~61% (down from ~68% in 2020); top 20 ~76% (down from ~81% in 2020)
  - **Content Security:** Believes increased scrutiny/regulatory pressure could benefit TASK as more social media companies by invest in Content Security.
  - **2022 is still expected to grow 25%+ even with 2021 guidance now +55%**

- **We like TASK given strong financial profile and reasonable valuation.**
  - **Organic revenue growth expected to be 25%+** for the next few years (driven by fast-growth tech client base); adjusted EBITDA margins likely ~23% by 2023E.
  - **Valuation seems reasonable** at ~34X 2023E EPS, given fast-growth potential.

**TaskUs provides outsourcing services across digital customer experience, content security, and AI operations.**

## RAISING PRICE TARGET

**1-Year Price Chart**



### Stock Data

| | |
|---|---|
| Rating: | Outperform |
| Suitability: | Average Risk |
| Price Target/Previous: | ▲$74/$70 |
| Price (11/10/21): | $58.16 |
| Market Cap (mil): | $6,078 |
| Shares Out (mil): | 104.5 |
| Average Daily Vol (mil): | 1.14 |
| Dividend Yield: | 0.0% |

### Estimates

| FY Dec | 2021E | 2022E | 2023E |
|---|---|---|---|
| Q1 | 0.27 A | 0.29 E | 0.37 E |
| Q2 | 0.32 A | 0.33 E | 0.42 E |
| Q3 | 0.30 A | 0.36 E | 0.45 E |
| Q4 | 0.37 E | 0.39 E | 0.48 E |
| **Fiscal EPS** | **1.26 E** | **1.38 E** | **1.72 E** |
| Previous Est | 1.24 E | 1.32 E | 1.62 E |
| Fiscal P/E | 46.2x | 42.1x | 33.8x |

Chart/Table Sources: FactSet and Baird Data. Price chart reflects most recent closing price.

**[ Please refer to Appendix - Important Disclosures and Analyst Certification ]**

David J. Koning, CFA
Sr. Research Analyst
dkoning@rwbaird.com
414.298.7494

Robert W. Bamberger, CFA
Sr. Research Associate
rbamberger@rwbaird.com
414.298.5094

Patrick A. Schulz, CFA
Research Associate
pschulz@rwbaird.com
414.298.6218

# Details

## Investment Perspective

**We view TaskUs as a strong franchise, and our Outperform rating reflects strong and ongoing growth momentum from a very attractive client base.** We like the company's 25%+ organic growth profile over the next few years, 99%+ of revenue coming from recurring revenue contracts, >115% net revenue retention and continued mix shift toward digital and higher-margin services.

By comparison, if TASK grows EBITDA by 20-25% and the functional comp group (TIXT/TEP/TTEC) grow ~7-10%, then they are all currently trading around the same multiple on 2027E EBITDA.

**We view the following as key positive themes:**

- **Strong client base and revenue retention.** TaskUs has over 100 clients across several verticals within the digital economy. In 2020, >99% of revenues came from recurring revenue contracts, and they had a net revenue retention rate of 117%.

- **Fast-growth market opportunity.** TaskUs competes in several fast growth areas of the digital outsourcing market. The company estimates the Digital Customer Experience market is growing at a 20-25% CAGR, Content Security market is growing at a 40-50% CAGR, and AI Operations market is growing at a 20% CAGR.

- **Successful founder-led management team.** Bryce Maddock (CEO) and Jaspar Weir (President) co-founded TaskUs in 2008 with an initial concept to provide virtual assistants working from the Philippines (first office was a small place above a mechanic shop). Since then, the company has grown to >35,600 employees serving >100 clients across many fast-growth verticals.

- **Strong margin profile.** Given the company's digital focus, we expect adjusted EBITDA margins to be ~23% by 2023E. The continued mix shift towards digital and higher-margin services will also benefit margins over time.

- **Clean balance sheet.** As of the end of Q3-21, the company had net leverage of ~1.1X. We expect the company to maintain a clean balance sheet and low leverage profile over time.

**We view the following as biggest risks:**

- **Client concentration.** Client concentration remains reasonably high with the top 10 clients representing ~61% of revenue (as of Q3-21). However, concentration has come down from 74% of 2019 revenue from the top 10 clients. The company's largest client (Facebook) represents ~27% of revenue (as of Q3-21) and the second-largest client (Doordash) represents ~11% of revenue (as of Q3-21).

- **Pricing pressure and labor inflation.** The company participates in a highly competitive industry from both a direct competitor standpoint and an end-market perspective. As such, pricing pressures and labor inflation are always areas of concern.

- **Scrutiny around Content Moderation.** While they have developed and enforce their Content Security policies, this work is subject to press and/or regulatory scrutiny in addition to the well-being of employees doing this work.

- **Economic sensitivity.** While a majority of their customer care volume is digital (96% as of 2020), economic weakness can translate into lower call volumes and customer interactions. In addition, economic impacts, such as COVID, can also impact certain client volume (ex: certain verticals) and labor capacity.

**Here's our EPS attribution chart below:**

| TaskUs Revenue/EPS Growth Attribution | | | | | | |
|---|---|---|---|---|---|---|
| | **2018** | **2019** | **2020** | **2021E** | **2022E** | **2023E** |
| **Total Revenue Growth** | **117%** | **41%** | **33%** | **57%** | **31%** | **25%** |
| Margin Impact | 105% | -12% | 17% | 19% | -7% | 1% |
| **Adjusted EBIT Growth** | **222%** | **30%** | **50%** | **75%** | **23%** | **26%** |
| Leverage Impact | | | | 7% | 1% | 1% |
| Interest Expense | | | | 1% | 0% | 0% |
| Other | | | | 0% | 0% | 0% |
| Tax Rate | | | | 8% | -10% | -1% |
| Shares | | | | -15% | -5% | -2% |
| **EPS Growth** | | | | **77%** | **9%** | **25%** |

Source: Company Filings and Baird Estimates

**We view year-out risk/reward to be $40-120, based on the following:**

- **Good case $120 –** This reflects ~60X a good-case 2023E EPS of $2.00. For perspective, functional comps TIXT/TEP/TTEC all trade ~19-30X C2022E EPS while growth comps GLOB/EPAM/DAVA all trade ~60-74X C2022E EPS. This also reflects ~40X a good-case EBITDA of $350 million (functional comps currently trade ~15X C2022E EBITDA; growth comps currently trade ~41X C2022E EBITDA).

- **Bad case $40 –** This reflects ~27X a bad-case 2023E EPS of $1.50. For perspective, functional comps TIXT/TEP/TTEC trade ~19-30X C2022E EPS. This also reflects ~20X a bad-case EBITDA of $225 million (functional comps currently trade ~15X C2022E EBITDA; growth comps currently trade ~41X C2022E EBITDA).

**Our new $74 price target** reflects ~43X our 2023E EPS of $1.72. For perspective, the functional comps (TIXT/TEP/TTEC) all currently trade ~19-30X C2022E EPS while the growth comps (GLOB/EPAM/DAVA) all trade ~60-74X C2022E EPS. In a year, we think TASK could trade in between these two groups.

- **EV/EBITDA:** Our price target also reflects ~29X our 2023E EBITDA. The functional comp (TIXT/TEP/TTEC) currently averages ~15X C2022E EBITDA, and we think a year from now TASK could trade above the functional comps given the growth profile. The growth comp group (GLOB/EPAM/DAVA) currently average ~41X C2022E EBITDA.

# Guidance

**2021 guidance was raised.**

- **Revenue (raised):** $747-751 million (previous guidance was $705-709 million; consensus was $720 million and reflects some updated estimates since the company's preannouncement; we are currently $730 million). This reflects +55% growth at the midpoint (previously +48%).

- **Adjusted EBITDA margin (raised at midpoint):** 24.0-24.2% (previously 23.7-24.1%). We estimate this could reflect adjusted EBITDA of ~$180-181 million (previously implied around $167-171 million; consensus was $174 million and likely reflects some updated estimates since the preannouncement).
  - **Commentary:** Management noted that Q4 adjusted EBITDA will continue to be impacted by public company expenses and a portion of teammates return to office. They also continue to ramp up investments in digital, development of new service offerings.

- **Cost of Services (no update):** Management previously noted that cost of services (as a percentage of revenue) will remain pretty flat (Q2 was ~57.7%).

- **Capex (no update):** Previously noted capex will increase in H2 as they catch up on facility expenses as part of their plan to return to the office.

**Q4 guidance was also provided.**

- **Revenue:** $213-217 million (consensus was $198 million)

- **Adjusted EBITDA margin:** 22.0-23.3% (we were 21.9%). We estimate this could reflect adjusted EBITDA of $47-50 million (we are $43 million). Management noted that Q4 will continue to be impacted by public company costs as well as some employees returning to the office. They will continue to invest in digital innovation and their sales teams; also slightly higher seasonal operating costs (given the holiday period).

**Longer-term revenue growth (reiterated):** Management noted they remain confident in their ability to deliver 25% growth or above in the medium-term, including in 2022.

**November 10, 2021**  |  **TaskUs, Inc.**

# Estimates

**2021**

**We are raising our 2021E EPS to $1.26 (from $1.24).** We are raising our revenue estimate to $749 million (from $730 million) reflecting +57% yoy growth and slightly raising our EBITDA margin to 24.1% (from 23.8%), and keeping our adjusted tax rate intact at 9% (from 9%).

| 2021 EPS Bridge | | | | |
|---|---|---|---|---|
| | Revenue | Adj EBITDA | Adj EBITDA Margin % | Adj EPS |
| **2020** | **478** | **107** | **22.4%** | **0.71** |
| Core Growth (1) | 271 | 74 | 1.7% | 0.66 |
| D&A | | | | -0.07 |
| Interest Expense | | | | 0.01 |
| Tax Rate (2) | | | | 0.06 |
| Share Count | | | | -0.10 |
| **2021E** | **749** | **181** | **24.1%** | **1.26** |

*Source: Company Reports and Baird Estimates*
*(1) Assumes ~27% core incremental margin*
*(2) Lower tax rate due to IPO and employee phantom stock payout*

**2022**

**We are raising our 2022E EPS to $1.38 (from $1.32).** We are raising our revenue estimate to $980 million (from $909 million) reflecting +31% yoy growth, keeping our adjusted EBITDA margin intact at 23.0% and lowering our tax rate to 16% (from 24%).

| 2022 EPS Bridge | | | | |
|---|---|---|---|---|
| | Revenue | Adj EBITDA | Adj EBITDA Margin % | Adj EPS |
| **2021E** | **749** | **181** | **24.1%** | **1.26** |
| Core Growth (1) | 230 | 44 | -1.0% | 0.39 |
| D&A | | | | -0.08 |
| Interest Expense | | | | 0.00 |
| Tax Rate (2) | | | | -0.13 |
| Share Count | | | | -0.07 |
| **2022E** | **980** | **225** | **23.0%** | **1.38** |

*Source: Company Reports and Baird Estimates*
*(1) Assumes ~20% core incremental margin*
*(2) Higher tax rate in 2022 is due to 2021 tax rate impact from IPO and employee phantom stock payout*

**Baird**

**2023**

**We are raising our 2023E EPS to $1.72 (from $1.62).** We are raising our revenue estimate to $1.22 billion (from $1.12 billion) reflecting +25% yoy, keeping adjusted EBITDA margin intact at 23.0% and tax rate to 16.7% (from 16.3%)

| 2023 EPS Bridge | | | | |
|---|---|---|---|---|
| | Revenue | Adj EBITDA | Adj EBITDA Margin % | Adj EPS |
| **2022E** | **980** | **225** | **23.0%** | **1.38** |
| Core Growth (1) | 245 | 56 | 0.0% | 0.43 |
| D&A | | | | -0.06 |
| Interest Expense | | | | 0.00 |
| Tax Rate | | | | -0.01 |
| Share Count | | | | -0.02 |
| **2023E** | **1,224** | **282** | **23.0%** | **1.72** |

*Source: Company Reports and Baird Estimates*
*(1) Assumes ~23% core incremental margin*

# Details on Q3 Results

**Adjusted EPS** of $0.30 was in line with consensus $0.30 (we were $0.31). Variance to our estimate driven by tax/shares (-$0.01).

**Revenue** was $201 million, at the high end of their preannounced range of $199-201 million (original guidance was $182-186 million). This represents organic growth of +64% (Q2 was +57%).

**Gross profit** was $88.6 million (+55% yoy) and was ~14% above our $77.8 million estimate. Gross margin was 44.1% (down ~250bps yoy) and was well above our 39.0% estimate.

**Adjusted EBITDA** was $48.1 million, ~2% above our $47.2 million estimate. This reflects margin of 23.9% (down ~70bps yoy) and was above our 23.7% estimate. Management noted margin was driven by public company costs and investments in digital initiatives.

**Financing expense** of $1.6 million was above our $1.5 million estimate.

**Tax expense** of $6.3 million was above our estimate of $5.4 million.

### TaskUs Variance Analysis

For the Period Ending September 30, 2021

| Q3-21 | Actual | Year Ago | Change | Estimate | Variance |
|---|---|---|---|---|---|
| **Revenue** | **201.1** | **122.4** | **64%** | **199.6** | **1%** |
| Cost of Services | 112.4 | 65.4 | 72% | 121.7 | -8% |
| **Gross Profit** | **88.6** | **57.0** | **55%** | **77.8** | **14%** |
| *Gross Margin %* | *44.1%* | *46.6%* | *(249-Bp)* | *39.0%* | *508-Bp* |
| **Adjusted EBITDA** | **48.1** | **30.1** | **60%** | **47.2** | **2%** |
| *Adj EBITDA Margin* | *23.9%* | *24.6%* | *(68-Bp)* | *23.7%* | *25-Bp* |
| Depreciation | 7.4 | 3.7 | 101% | 7.4 | 0% |
| **Adjusted EBIT** | **40.7** | **26.4** | **54%** | **39.8** | **2%** |
| *Adj EBIT Margin* | *20.2%* | *21.6%* | *(135-Bp)* | *20.0%* | *28-Bp* |
| Financing Expense | 1.6 | 1.6 | -1% | 1.5 | 7% |
| **Adjusted Pretax Income** | **39.0** | **24.8** | **58%** | **38.3** | **2%** |
| Adjusted Tax | 6.3 | 2.6 | 145% | 5.4 | 17% |
| *Adjusted Tax Rate* | *16.1%* | *10.4%* | *575-Bp* | *14.0%* | *208-Bp* |
| **Adjusted Net Income** | **32.8** | **22.2** | **48%** | **32.9** | **0%** |
| **Adjusted EPS** | **0.30** | **0.24** | **24%** | **0.31** | **-5%** |
| Shares outstanding | 109.4 | 91.7 | 19% | 104.5 | 5% |

*Source: Company Reports, Baird Estimates*

# Concentrations/Metrics

**Employee Metrics**

- **Employees:** 35.6k employees (~90% working from home) up from 31.5k employees in Q2 (91% working from home in Q2).

- **Revenue/employee:** Implies annualized run-rate revenue/employee of ~$23k (similar to Q2;we estimate ~$20k in 2020).

- **Attrition:** Noted this remains well below the 2019 levels (~26.6%).

**Service Revenue Breakdown:**

- **Digital Customer Experience (~62% of Q3 revenue):** Revenue of $125.3 million; +64% yoy (+59% yoy in Q2) driven by growth in fintech, retail, and eComm. Management also noted they saw increased demand in share riding and took significant share in one of their top 10 clients (now working on health/safety lines and premium support).

- **Content Security (~23% of Q3 revenue):** Revenue of $45.4 million; +34% yoy (+38% yoy in Q2). Management noted they expanded with several clients in social media and retail/eComm.

- **AI Operations (~15% of Q2 revenue):** Revenue of $30.4 million; +145% yoy (+96% yoy in Q2). Management noted growth was driven by expansion with clients in social media and travel/transportation. Demand continues to expand and applications of AI are growing.

**Client Concentration**

- **Largest client:** ~27% of Q3 revenue (down from 32% in 2020 and 27% in Q2)

- **2nd largest client:** ~11% of Q3 revenue (pretty similar to 2020 and ~12% of Q2)

- **Top 10 clients:** ~61% of revenue (was ~68% in 2020)

- **Top 20 clients:** ~76% of revenue (was ~81% in 2020)

# Other Interesting Commentary

- **Vaccines:** ~75% of global workforce has been vaccinated and >90% of people working in an office have been vaccination

- **Five growth levers:** Management talked about their five levers of growth
  - **Expanding with current clients:** Existing clients continue to grow fast and are accelerating their outsourcing spend. Accounted for over 2/3 of new deal signings during the quarter.
  - **New clients:** Noted they are now working with two rapidly growing fintech brands, one in BNPL and one in the credit card business. Also working with new clients in travel & entertainment and seeing strong momentum in health-tech.
  - **Expand service offerings:** Content team has rolled out a new offering that focuses on NFTs. Also expanding the reach of their AI work.
  - **Expand global delivery footprint:** Multiple new European-based clients added in the quarter and plans to further expand their European footprint delivery in 2022. Also added new locations in the US, India, and the Philippines.
  - **M&A:** Very disciplined approach; would look to expand their geographic footprint and/or add new service capabilities.

- **Content security:**
  - **Social media:** This vertical continues to face increased scrutiny and regulatory pressure in the US
  - **Scrutiny and regulatory pressure:** Noted that when they saw increased regulatory pressure in Europe, this led to increased demand for Content Security and AI services; believes they could stand to benefit from increased scrutiny in the social media vertical in the US

- **TaskUs Academy:** Launched this to provide training and guidance to frontline teammates looking to move into leadership roles (noted >800 employees joined this).

- **Return to office:** Noted they will gradually start to return to the office in 2022; will be in hybrid approach for the foreseeable future.

- **Signings:** 2/3 of signings came from existing logos; have seen this trend towards more sales from existing customers (which is what they would have expected). Noted that a few years ago, this mix was 60% from new logos and 40% from existing.

- **Digital disruptors:** Focused on finding the next group of digital disruptors. "Launch" is an offering from TaskUs that enables companies to outsource as little as 5 employees (helps TASK gain traction with start-up companies).

- **Europe:** Confident they will see significant growth in Europe over the next few years; will launch their 3rd site in Europe in 2022

- **India:** Believes India has the potential to be as large as the Philippines over the medium-term; India margins are very comparable with the Philippines and growth in India will be margin accretive

- **Wage inflation:** Noted a majority of their contracts allow for annual wage increases (TASK has cost of living adjustments in the contracts, so they get paid more to offset the higher wage rates).

## Balance Sheet and Cash Flow

- **Cash:** Ended the quarter with $61 million of cash, down sequentially from $196 million.

- **Debt:** Ended the quarter with $241 million of debt, down sequentially from $242 million.

- **Net debt:** Ended the quarter with $180 million of net debt, up sequentially from $46 million.

- **The $134 million increase in net debt was primarily due to:**
  - **FCF** -$124 million (management noted $133.7 million was spent on settling the phantom shares and their IPO bonus to employees).
  - **Fx** -$5 million

- **Net leverage:** Ended the quarter with net leverage ~1.1X (~0.3X last quarter) due to the settlement of phantom shares.

## Investment Thesis

**Strong client base and revenue retention.** TaskUs has over 100 clients across several verticals within the digital economy. In 2020, >99% of revenues came from recurring revenue contracts, and they had a net revenue retention rate of 117%.

**Fast-growth market opportunity.** TaskUs competes in several fast-growth areas of the digital outsourcing market. The company estimates the Digital Customer Experience market is growing at a 20-25% CAGR, Content Security market is growing at a 40-50% CAGR, and AI Operations market is growing at a 20% CAGR.

**Successful founder-led management team.** Bryce Maddock (CEO) and Jaspar Weir (President) co-founded TaskUs in 2008 with an initial concept to provide virtual assistants working from the Philippines (first office was a small place above a mechanic shop). Since then, the company has grown to >35,600 employees serving >100 clients across many fast-growth verticals.

**Strong margin profile.** Given the company's digital focus, we expect adjusted EBITDA margins to be ~23% by 2023E. The continued mix shift towards digital and higher-margin services will also benefit margins over time.

**Clean balance sheet.** As of the end of Q3-21, the company had net leverage of ~1.1X. We expect the company to maintain a clean balance sheet and low leverage profile over time.

## ESG Considerations

**Environmental:** TaskUs prioritizes environmental sustainability with projects such as a paperless initiative, solar home kit distribution in the Philippines, coral planting and beach clean ups.

**Social:** TaskUs diversity strategy originates in education and action by hiring from marginalized and disadvantages groups, making contributions to their local communities, sparking Diversity & Inclusion dialogues and creating employee resource groups. The company was recognized in 2019 by Investors in People, winning the Social Responsibility Award.

**Governance:** TaskUs believes that their board of directors provides a wide range of skills and experiences to effectively satisfy its oversight responsibilities. In accordance with their emphasis on

sustainability and diversity, the board also has an ESG committee to oversee environmental and social matter strategy.

# Risks & Caveats

**Client concentration.** Client concentration remains reasonably high with the top 10 clients representing ~68% of revenue (as of 2020). However, concentration has come down from 74% of 2019 revenue from the top 10 clients. The company's largest client (Facebook) represents ~32% of revenue and the second largest client (Doordash) represents ~12% of revenue.

**Pricing pressure and labor inflation.** The company participates in a highly competitive industry from both a direct competitor standpoint and an end-market perspective. As such, pricing pressures and labor inflation are always areas of concern.

**Scrutiny around Content Moderation.** TaskUs reviews and disposes user/advertiser content to remove or label policy violating, offensive, or misleading content. While they have developed and enforce their Content Security policies, this work is subject to press and/or regulatory scrutiny in addition to the well-being of employees doing this work.

**Economic sensitivity.** While a majority of their customer care volume is digital (96% as of 2020), economic weakness can translate into lower call volumes and customer interactions. In addition, economic impacts, such as COVID, can also impact certain client volume (ex: certain verticals) and labor capacity.

**Changes in technology preferences.** Client expectations around digital offerings and technology solutions may change over time, thus requiring TaskUs to further invest in expanding their offerings. In addition, competitors may invest into digital offerings to offer services/technologies that are more attractive to customers.

**Potential legislative risks.** The company could be subject to potential new labor laws that may differ across different geographies. In addition, TaskUs is subject to privacy and data security regulations relating to how they handle sensitive and confidential information.

# Company Description

TaskUs provides digital outsourcing services and provides three main service offerings, including Digital Customer Experience (~63% of 2020 revenue), Content Security (~27% of 2020 revenue), and AI Operations (~10% of 2020 revenue). With ~35,600 employees, the company provides services in 18 delivery centers across 8 countries.

**TaskUs**



David J. Koning, CFA / Senior Research Analyst / (414) 298-7494 / dkoning@rwbaird.com
Robert W. Bamberger, CFA / Senior Associate / (414) 298-5094 / rbamberger@rwbaird.com
Patrick A. Schulz, CFA / Research Associate / (414) 298-6218 / pschulz@rwbaird.com
Robert W. Baird & Co., Inc.

Fiscal Year End: December

($Million)

| | 2017 | 2018 | 2019 | Q1-20 | Q2-20 | Q3-20 | Q4-20 | 2020 | Q1-21 | Q2-21 | Q3-21 | Q4-21E | 2021E | Q1-22E | Q2-22E | Q3-22E | Q4-22E | 2022E | Q1-23E | Q2-23E | Q3-23E | Q4-23E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | 117.3 | 254.2 | 359.7 | 102.4 | 114.4 | 122.4 | 138.8 | 478.0 | 152.9 | 180.0 | 201.1 | 215.1 | 749.1 | 221.7 | 237.6 | 251.3 | 268.9 | 979.5 | 277.1 | 297.0 | 314.1 | 336.1 | 1,224.4 |
| *Revenue Growth %* | 47% | 117% | 41% | 26% | 34% | 32% | 38% | 33% | 49% | 57% | 64% | 55% | 57% | 45% | 32% | 25% | 25% | 31% | 25% | 25% | 25% | 25% | 25% |
| *Organic Revenue Growth %* | | 117% | 41% | 26% | 34% | 32% | 38% | 33% | 49% | 57% | 64% | 55% | 57% | 45% | 32% | 25% | 25% | 31% | 25% | 25% | 25% | 25% | 25% |
| *Seq Growth %* | | | | 2% | 12% | 7% | 13% | | 10% | 18% | 12% | 7% | | 3% | 7% | 6% | 7% | | 3% | 7% | 6% | 7% | |
| **Cost of Services** | 58.2 | 127.8 | 194.8 | 61.8 | 64.1 | 65.4 | 79.2 | 270.5 | 88.0 | 103.8 | 112.4 | 121.5 | 425.8 | 127.0 | 135.2 | 142.5 | 152.2 | 556.9 | 157.9 | 167.8 | 176.9 | 189.2 | 691.9 |
| *% of Revenue* | 49.6% | 50.3% | 54.2% | 60.3% | 56.1% | 53.4% | 57.1% | 56.6% | 57.6% | 57.7% | 55.9% | 56.5% | 56.8% | 57.3% | 56.9% | 56.7% | 56.6% | 56.9% | 57.0% | 56.5% | 56.3% | 56.3% | 56.5% |
| *Growth % yoy* | | 120% | 52% | 40% | 40% | 29% | 47% | 39% | 42% | 62% | 72% | 53% | 57% | 44% | 30% | 27% | 25% | 31% | 24% | 24% | 24% | 24% | 24% |
| *Seq Growth %* | | | 15% | 4% | 2% | 21% | | 11% | 18% | 8% | 8% | | | 4% | 6% | 5% | 7% | | 4% | 6% | 5% | 7% | |
| **Gross Profit** | 59.1 | 126.4 | 164.9 | 40.6 | 50.3 | 57.0 | 59.6 | 207.5 | 64.8 | 76.2 | 88.6 | 93.6 | 323.3 | 94.7 | 102.4 | 108.8 | 116.7 | 422.6 | 119.1 | 129.2 | 137.3 | 146.9 | 532.5 |
| *% of Revenue* | 50.4% | 49.7% | 45.8% | 39.7% | 43.9% | 46.6% | 42.9% | 43.4% | 42.4% | 42.3% | 44.1% | 43.5% | 43.2% | 42.7% | 43.1% | 43.3% | 43.4% | 43.1% | 43.0% | 43.5% | 43.7% | 43.7% | 43.5% |
| *Growth % yoy* | | 114% | 30% | 9% | 28% | 37% | 28% | 26% | 60% | 52% | 55% | 57% | 56% | 46% | 34% | 23% | 25% | 31% | 26% | 26% | 26% | 26% | 26% |
| *Seq Growth %* | | | | -12% | 24% | 13% | 4% | | 9% | 18% | 16% | 6% | | 1% | 8% | 6% | 7% | | 2% | 8% | 6% | 7% | |
| **Stock Comp** | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5.8 | 19.2 | 8.6 | 33.6 | 9.3 | 10.0 | 10.6 | 11.3 | 41.1 | 11.6 | 12.5 | 13.2 | 14.1 | 51.4 |
| *% of Revenue* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 3.2% | 9.6% | 4.0% | 4.5% | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% |
| *Growth %* | | | | | | | | | | | | | | | 73% | -45% | 31% | 22% | 25% | 25% | 25% | 25% | 25% |
| **Core SG&A Expense (ex-stock comp)** | 38.1 | 78.9 | 90.6 | 25.7 | 25.7 | 32.2 | 29.9 | 113.5 | 31.5 | 172.0 | 41.1 | 46.3 | 290.9 | 45.4 | 47.8 | 50.3 | 54.1 | 197.5 | 57.6 | 60.9 | 64.4 | 68.1 | 251.0 |
| *% of Revenue* | 32.5% | 31.0% | 25.2% | 25.1% | 22.5% | 26.3% | 21.5% | 23.7% | 20.6% | 95.6% | 20.4% | 21.5% | 38.8% | 20.5% | 20.1% | 20.0% | 20.1% | 20.2% | 20.8% | 20.5% | 20.5% | 20.3% | 20.5% |
| *Growth %* | | 107% | 15% | 27% | 14% | 45% | 17% | 25% | 22% | 569% | 28% | 55% | 156% | 44% | -72% | 22% | 17% | -32% | 27% | 27% | 28% | 26% | 27% |
| **Total SG&A Expense** | 38.1 | 78.9 | 90.6 | 25.7 | 25.7 | 32.2 | 29.9 | 113.5 | 31.5 | 177.8 | 60.3 | 54.9 | 324.5 | 54.8 | 57.7 | 60.8 | 65.3 | 238.7 | 69.3 | 73.4 | 77.6 | 82.2 | 302.4 |
| *% of Revenue* | 32.5% | 31.0% | 25.2% | 25.1% | 22.5% | 26.3% | 21.5% | 23.7% | 20.6% | 98.8% | 30.0% | 25.5% | 43.3% | 24.7% | 24.3% | 24.2% | 24.3% | 24.4% | 25.0% | 24.7% | 24.7% | 24.5% | 24.7% |
| *Growth %* | | 107% | 15% | 27% | 14% | 45% | 17% | 25% | 22% | 592% | 87% | 84% | 186% | 74% | -68% | 1% | 19% | -26% | 27% | 27% | 28% | 26% | 27% |
| **Depreciation** | 7.1 | 12.2 | 16.3 | 4.7 | 5.8 | 3.7 | 5.9 | 20.2 | 6.2 | 6.7 | 7.4 | 8.1 | 28.5 | 8.6 | 9.1 | 9.6 | 10.1 | 37.5 | 10.6 | 11.1 | 11.6 | 12.1 | 45.5 |
| *% of Revenue* | 6.1% | 4.8% | 4.5% | 4.6% | 5.1% | 3.0% | 4.3% | 4.2% | 4.1% | 3.7% | 3.7% | 3.8% | 3.8% | 3.9% | 3.8% | 3.8% | 3.8% | 3.8% | 3.8% | 3.7% | 3.7% | 3.6% | 3.7% |
| *Growth %* | | 72% | 33% | 24% | 50% | -8% | 28% | 23% | 32% | 16% | 101% | 37% | 41% | 39% | 36% | 30% | 25% | 32% | 23% | 22% | 21% | 20% | 21% |
| **Amortization of Intangible Assets** | 0.0 | 4.7 | 18.8 | 4.7 | 4.7 | 4.7 | 4.7 | 18.8 | 4.7 | 4.7 | 4.7 | 4.7 | 18.8 | 4.7 | 4.7 | 4.7 | 4.7 | 18.8 | 4.7 | 4.7 | 4.7 | 4.7 | 18.8 |
| **Loss (Gain) on Disposal of Assets** | 0.0 | 0.6 | 2.2 | 0.0 | 0.0 | 0.2 | 1.0 | 1.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Contingent Consideration** | | | | | 3.6 | | | 3.6 | | | | | | | | | | | | | | | |
| **Operating Income** | 13.9 | 30.0 | 36.9 | 5.5 | 10.5 | 16.3 | 18.1 | 50.3 | 22.4 | -113.0 | 16.1 | 25.9 | -48.6 | 26.6 | 30.8 | 33.7 | 36.5 | 127.6 | 34.5 | 40.0 | 43.4 | 47.9 | 165.8 |
| *Margin %* | 11.8% | 11.8% | 10.2% | 5.4% | 9.1% | 13.3% | 13.0% | 10.5% | 14.7% | -62.8% | 8.0% | 12.0% | -6.5% | 12.0% | 13.0% | 13.4% | 13.6% | 13.0% | 12.5% | 13.5% | 13.8% | 14.2% | 13.5% |
| *Growth %* | | 116% | 23% | -36% | 28% | 87% | 59% | 37% | 308% | -1181% | -1% | 43% | -197% | 19% | -127% | 109% | 41% | -363% | 30% | 30% | 29% | 31% | 30% |
| **EBITDA** | 21.4 | 45.6 | 72.1 | 13.5 | 22.1 | 24.1 | 31.2 | 90.9 | 32.6 | -99.9 | 27.1 | 38.7 | (1.6) | 39.9 | 44.7 | 48.0 | 51.4 | 183.9 | 49.9 | 55.8 | 59.7 | 64.7 | 230.1 |
| *Margin %* | 18.3% | 18.0% | 20.0% | 13.2% | 19.3% | 19.7% | 22.5% | 19.0% | 21.3% | -55.5% | 13.5% | 18.0% | -0.2% | 18.0% | 18.8% | 19.1% | 19.1% | 18.8% | 18.0% | 18.8% | 19.0% | 19.3% | 18.8% |
| *Growth %* | | 113% | 58% | -23% | 25% | 59% | 45% | 26% | 141% | -552% | 12% | 24% | -102% | 23% | -145% | 77% | 33% | -11705% | 25% | 25% | 24% | 26% | 25% |
| **Other (Income) Loss** | -0.4 | 1.3 | -2.0 | 1.4 | -1.1 | 0.6 | -2.5 | -1.6 | 0.8 | -1.7 | 1.2 | 0.0 | 0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Financing Expense** | 0.3 | 2.0 | 9.3 | 2.2 | 2.0 | 1.6 | 1.6 | 7.5 | 1.6 | 1.6 | 1.6 | 1.5 | 6.3 | 1.5 | 1.5 | 1.5 | 1.5 | 6.0 | 1.5 | 1.5 | 1.4 | 1.4 | 5.8 |
| **Income Before Tax** | 14.0 | 26.6 | 29.5 | 1.9 | 9.6 | 14.0 | 18.9 | 44.4 | 20.1 | -113.0 | 13.3 | 24.4 | -55.2 | 25.1 | 29.3 | 32.2 | 35.0 | 121.6 | 33.1 | 38.6 | 41.9 | 46.4 | 160.0 |
| *Margin %* | 12.0% | 10.5% | 8.2% | 1.8% | 8.4% | 11.5% | 13.6% | 9.3% | 13.1% | -62.7% | 6.6% | 11.3% | -7.4% | 11.3% | 12.3% | 12.8% | 13.0% | 12.4% | 11.9% | 13.0% | 13.3% | 13.8% | 13.1% |
| *Growth %* | | 90% | 11% | -75% | 27% | 192% | 95% | 50% | 982% | -1272% | -5% | 29% | -224% | 25% | -126% | 142% | 44% | -320% | 32% | 31% | 30% | 33% | 32% |
| **Provision for Income Tax** | 5.0 | -5.6 | -4.4 | 0.3 | 1.6 | 2.6 | 5.4 | 9.9 | 3.6 | -7.0 | 1.7 | -1.5 | -3.3 | 7.1 | 7.2 | 7.1 | 7.8 | 29.2 | 7.8 | 9.1 | 9.9 | 11.0 | 37.9 |
| *Tax Rate %* | 35.8% | -20.9% | -14.9% | 18.3% | 16.9% | 18.3% | 28.3% | 22.3% | 17.7% | 6.2% | 12.5% | -6.0% | 5.9% | 28.4% | 24.5% | 22.1% | 22.3% | 24.0% | 23.7% | 23.7% | 23.7% | 23.7% | 23.7% |
| **Net Income** | 9.0 | 32.2 | 33.9 | 1.5 | 8.0 | 11.5 | 13.6 | 34.5 | 16.5 | -105.9 | 11.6 | 25.8 | -52.0 | 17.9 | 22.1 | 25.1 | 27.2 | 92.4 | 25.2 | 29.4 | 32.0 | 35.4 | 122.1 |
| *Net Margin %* | 7.7% | 12.7% | 9.4% | 1.5% | 7.0% | 9.4% | 9.8% | 7.2% | 10.8% | -58.9% | 5.8% | 12.0% | -6.9% | 8.1% | 9.3% | 10.0% | 10.1% | 9.4% | 9.1% | 9.9% | 10.2% | 10.5% | 10.0% |
| *Growth %* | | 257% | 5% | -75% | 28% | 189% | -23% | 2% | 990% | -1423% | 2% | 91% | -250% | 9% | -121% | 115% | 5% | -278% | 41% | 33% | 28% | 30% | 32% |
| **GAAP EPS** | | | 3.70 | 0.17 | 0.09 | 0.12 | | 3.76 | 1.80 | -1.14 | 0.11 | | | | | | | | | | | | |
| *Growth %* | | | | | | #DIV/0! | | 2% | 990% | -1406% | -15% | | | | | | | | | | | | |
| **Shares** | | | 9.2 | 9.2 | 91.7 | 91.7 | | 9.2 | 9.2 | 93.0 | 109.4 | 109.5 | | 109.9 | 110.2 | 110.5 | 110.9 | | 111.2 | 111.5 | 111.9 | 112.2 | |
| *Growth %* | | | | | | #DIV/0! | | 0% | 0% | 1% | 19% | #DIV/0! | | | | | | | | | | | |

**Adjusted EPS Reconciliation**

| | 2017 | 2018 | 2019 | Q1-20 | Q2-20 | Q3-20 | Q4-20 | 2020 | Q1-21 | Q2-21 | Q3-21 | Q4-21E | 2021E | Q1-22E | Q2-22E | Q3-22E | Q4-22E | 2022E | Q1-23E | Q2-23E | Q3-23E | Q4-23E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAAP EBITDA | 21.4 | 45.6 | 72.1 | 13.5 | 22.1 | 24.1 | 31.2 | 90.9 | 32.6 | (99.9) | 27.1 | 38.7 | (1.6) | 39.9 | 44.7 | 48.0 | 51.4 | 183.9 | 49.9 | 55.8 | 59.7 | 64.7 | 230.1 |
| Transaction Expenses/Offering Costs | 0.0 | 9.5 | 0.0 | | | 0.4 | 0.5 | 0.9 | 3.3 | 2.4 | 0.5 | | 6.2 | | | | | 0.0 | | | | | 0.0 |
| Other Expenses (Income) | 0.0 | 0.0 | 0.0 | | | | | 0.0 | | 0.0 | 0.0 | | 0.0 | | | | | 0.0 | | | | | 0.0 |
| COVID-related expenses | | | | 2.4 | 1.3 | 1.3 | 2.5 | 7.5 | 2.4 | 3.7 | 0.0 | 1.5 | 7.6 | | | | | 0.0 | | | | | 0.0 |
| Severance | 0.0 | 0.0 | 0.0 | 0.1 | 0.5 | 2.1 | (0.1) | 2.6 | | | | | 0.0 | | | | | 0.0 | | | | | 0.0 |
| Facilities Restructuring | 0.0 | 0.0 | 0.0 | | | 1.5 | 0.3 | 1.8 | | | | | 0.0 | | | | | 0.0 | | | | | 0.0 |
| Contingent Consideration | 0.0 | 0.0 | 0.0 | | 3.6 | | | 3.6 | | | | | 0.0 | | | | | 0.0 | | | | | 0.0 |
| Phantom share bonus | | | | | | | | | | 129.4 | 0.0 | | 129.4 | | | | | 0.0 | | | | | 0.0 |
| IPO bonus | | | | | | | | | | 4.4 | 0.0 | | 4.4 | | | | | 0.0 | | | | | 0.0 |
| Stock Compensation | 0.0 | 0.0 | 0.0 | | | | | 0.0 | 0.0 | 5.8 | 19.2 | 8.6 | 33.6 | 9.3 | 10.0 | 10.6 | 11.3 | 41.1 | 11.6 | 12.5 | 13.2 | 14.1 | 51.4 |
| Natural Disaster (Texas) | 0.0 | 0.0 | 0.0 | | | | | 0.0 | 0.4 | | | | 0.4 | | | | | 0.0 | | | | | 0.0 |
| Bad Debts | 0.0 | 0.0 | 0.0 | | | | | 0.0 | | | | | 0.0 | | | | | 0.0 | | | | | 0.0 |
| Fx (Gains) Losses | (0.4) | 1.3 | (2.0) | 1.4 | (1.1) | 0.6 | (2.4) | (1.5) | 0.8 | (1.6) | 1.3 | | 0.5 | | | | | 0.0 | | | | | 0.0 |
| Loss (Gain) on Disposal of Assets | 0.0 | 0.6 | 2.2 | (0.0) | 0.0 | 0.2 | 1.0 | 1.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | | | | | 0.0 | | | | | 0.0 |
| 2019 Settlement of Credit Facility | 0.0 | 0.0 | 0.0 | | | | | 0.0 | | | | | 0.0 | | | | | 0.0 | | | | | 0.0 |
| 2018 Settlement of Credit Facility | 0.0 | 0.0 | 2.0 | | | | | 0.0 | | | | | 0.0 | | | | | 0.0 | | | | | 0.0 |
| **Adjusted EBITDA** | 21.0 | 56.9 | 74.2 | 17.5 | 26.4 | 30.1 | 32.9 | 106.9 | 39.5 | 44.1 | 48.1 | 48.8 | 180.6 | 49.2 | 54.7 | 58.6 | 62.7 | 225.1 | 61.5 | 68.3 | 72.9 | 78.8 | 281.5 |
| *Margin %* | 17.9% | 22.4% | 20.6% | 17.0% | 23.1% | 24.6% | 23.7% | 22.4% | 25.9% | 24.5% | 23.9% | 22.7% | 24.1% | 22.2% | 23.0% | 23.3% | 23.3% | 23.0% | 22.2% | 23.0% | 23.2% | 23.5% | 23.0% |
| *Growth %* | | 171% | 30% | 1% | 56% | 54% | 60% | 44% | 126% | 67% | 60% | 48% | 69% | 24% | 24% | 22% | 28% | 25% | 25% | 25% | 24% | 26% | 25% |
| **D&A** | 7.1 | 12.2 | 16.3 | 4.7 | 5.8 | 3.7 | 5.9 | 20.2 | 6.2 | 6.7 | 7.4 | 8.1 | 28.5 | 8.6 | 9.1 | 9.6 | 10.1 | 37.5 | 10.6 | 11.1 | 11.6 | 12.1 | 45.5 |
| **Adjusted EBIT** | 13.9 | 44.7 | 57.9 | 12.7 | 20.6 | 26.4 | 27.0 | 86.7 | 33.3 | 37.4 | 40.7 | 40.7 | 152.1 | 40.6 | 45.5 | 48.9 | 52.5 | 187.6 | 50.9 | 57.2 | 61.3 | 66.7 | 236.0 |
| *Margin %* | 11.8% | 17.6% | 16.1% | 12.4% | 18.0% | 21.6% | 19.5% | 18.1% | 21.8% | 20.8% | 20.2% | 18.9% | 20.3% | 18.3% | 19.2% | 19.5% | 19.5% | 19.2% | 18.4% | 19.3% | 19.5% | 19.8% | 19.3% |
| *Growth %* | | 222% | 30% | -5% | 58% | 70% | 69% | 50% | 162% | 82% | 54% | 51% | 75% | 22% | 22% | 20% | 29% | 23% | 25% | 26% | 25% | 27% | 26% |
| **Financing Expense** | 0.3 | 2.0 | 9.3 | 2.2 | 2.0 | 1.6 | 1.6 | 7.5 | 1.6 | 1.6 | 1.6 | 1.5 | 6.3 | 1.5 | 1.5 | 1.5 | 1.5 | 6.0 | 1.5 | 1.5 | 1.4 | 1.4 | 5.8 |
| **Adjusted Pretax Income** | 13.6 | 42.7 | 48.6 | 10.5 | 18.6 | 24.8 | 25.4 | 79.3 | 31.8 | 35.8 | 39.0 | 39.2 | 145.8 | 39.1 | 44.0 | 47.4 | 51.0 | 181.6 | 49.4 | 55.7 | 59.8 | 65.3 | 230.2 |
| Provision for Income Tax | 5.0 | (5.6) | (4.4) | 0.3 | 1.6 | 2.6 | 5.4 | 9.9 | 3.6 | (7.0) | 1.7 | (1.5) | (3.3) | 7.1 | 7.2 | 7.1 | 7.8 | 29.2 | 7.8 | 9.1 | 9.9 | 11.0 | 37.9 |
| Tax Adjustments | | 15.9 | 0.0 | | | | | 0.0 | | 11.4 | 4.6 | | 16.1 | | | | | 0.0 | | | | | 0.0 |
| **Adjusted Provision for Income Tax** | 5.0 | 10.3 | (4.4) | 0.3 | 1.6 | 2.6 | 5.4 | 9.9 | 3.6 | 4.4 | 6.3 | (1.5) | 12.8 | 7.1 | 7.2 | 7.1 | 7.8 | 29.2 | 7.8 | 9.1 | 9.9 | 11.0 | 37.9 |
| *Tax Rate %* | 36.8% | 24.1% | -9.1% | 3.2% | 8.8% | 10.3% | 21.1% | 12.5% | 11.2% | 12.3% | 16.1% | -3.7% | 8.8% | 18.2% | 16.3% | 15.0% | 15.3% | 16.1% | 15.9% | 16.4% | 16.6% | 16.9% | 16.5% |
| **Adjusted Net Income** | 8.6 | 32.4 | 53.0 | 10.2 | 17.0 | 22.2 | 20.0 | 69.4 | 28.2 | 31.4 | 32.8 | 40.6 | 133.0 | 32.0 | 36.8 | 40.3 | 43.2 | 152.4 | 41.6 | 46.6 | 49.9 | 54.3 | 192.3 |
| *Margin %* | 7.3% | 12.7% | 14.7% | 9.9% | 14.8% | 18.1% | 14.5% | 14.5% | 18.4% | 17.4% | 16.3% | 18.9% | 17.8% | 14.4% | 15.5% | 16.0% | 16.1% | 15.6% | 15.0% | 15.7% | 15.9% | 16.1% | 15.7% |
| *Growth %* | | 276% | 64% | -4% | 69% | 102% | -6% | 31% | 177% | 85% | 47% | 103% | 92% | 13% | 17% | 23% | 6% | 15% | 30% | 27% | 24% | 26% | 26% |
| **Adjusted EPS** | | | | 0.18 | 0.24 | | | 0.71 | 0.27 | 0.32 | 0.30 | 0.37 | 1.26 | 0.29 | 0.33 | 0.36 | 0.39 | 1.38 | 0.37 | 0.42 | 0.45 | 0.48 | 1.72 |
| *Growth %* | | | | | | | | | | 74% | 24% | 5% | 77% | 7% | 4% | 22% | 5% | 9% | 29% | 25% | 22% | 24% | 25% |
| **FCF/Share** | | | | 0.11 | | | | 0.31 | 0.29 | -0.08 | -1.14 | 0.03 | -0.94 | 0.23 | 0.24 | 0.27 | 0.14 | 0.88 | 0.30 | 0.30 | 0.33 | 0.17 | 1.09 |
| *Growth %* | | | | | | | | | | -169% | | | -404% | -20% | -406% | -124% | 335% | -193% | 29% | 24% | 20% | 22% | 24% |
| *Conversion* | | | | | | | | 43% | 106% | -24% | -379% | 8% | -74% | 79% | 71% | 75% | 35% | 63% | 79% | 71% | 74% | 34% | 63% |
| **Diluted Shares** | | | | 91.7 | 91.7 | | | 97.2 | 104.1 | 97.6 | 109.4 | 109.5 | 105.2 | 109.9 | 110.2 | 110.5 | 110.9 | 110.4 | 111.2 | 111.5 | 111.9 | 112.2 | 111.7 |
| *Growth %* | | | | | | | | | | | | | 8% | 6% | 13% | 1% | 1% | 5% | 1% | 1% | 1% | 1% | 1% |

Research disclosures can be accessed at http://www.rwbaird.com/research-insights/research/coverage/research-disclosure.aspx. Source: Company reports and Robert W. Baird & Co. estimates.

**Baird**    Date: 11/10/21

**TaskUs**



**Balance Sheet Assumptions**
Fiscal Year End: December

David J. Koning, CFA / Senior Research Analyst / (414) 298-7494 / dkoning@rwbaird.com
Robert W. Bamberger, CFA / Senior Associate / (414) 298-5094 / rbamberger@rwbaird.com
Patrick A. Schulz, CFA / Research Associate / (414) 298-6218 / pschulz@rwbaird.com

($million)                                                                                                  Robert W. Baird & Co., Inc.

| ASSETS | 2017 | 2018 | 2019 | 2020 | Q1-21 | Q2-21 | Q3-21 | Q4-21E | 2021E | Q1-22E | Q2-22E | Q3-22E | Q4-22E | 2022E | Q1-23E | Q2-23E | Q3-23E | Q4-23E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Assets:** | | | | | | | | | | | | | | | | | | | |
| Cash | 19.3 | 25.3 | 37.5 | 107.7 | 135.5 | 195.9 | 61.3 | 74.2 | 74.2 | 89.1 | 104.5 | 121.7 | 139.2 | 139.2 | 158.0 | 176.2 | 197.4 | 219.5 | 219.5 |
| Accounts Receivable | 25.6 | 45.0 | 58.0 | 87.8 | 91.8 | 127.9 | 157.6 | 168.6 | 168.6 | 173.8 | 186.3 | 197.0 | 210.8 | 210.8 | 217.2 | 232.8 | 246.3 | 263.5 | 263.5 |
| Other Receivables | 0.3 | 0.1 | 0.1 | 0.1 | 0.4 | 0.4 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 |
| Prepaid Expenses | 2.2 | 4.7 | 10.2 | 13.0 | 11.6 | 9.7 | 8.7 | 9.3 | 9.3 | 9.5 | 10.2 | 10.8 | 11.6 | 11.6 | 11.9 | 12.8 | 13.5 | 14.5 | 14.5 |
| Income Tax Receivable | 0.0 | 0.0 | 1.7 | 1.6 | 0.0 | 0.0 | 2.2 | 2.4 | 2.4 | 2.5 | 2.6 | 2.8 | 3.0 | 3.0 | 3.1 | 3.3 | 3.5 | 3.7 | 3.7 |
| Other Current Assets | 1.1 | 0.1 | 0.6 | 1.1 | 0.6 | 2.5 | 2.7 | 2.9 | 2.9 | 3.0 | 3.2 | 3.4 | 3.7 | 3.7 | 3.8 | 4.0 | 4.3 | 4.6 | 4.6 |
| **Total Current Assets** | 48.5 | 75.1 | 108.1 | 211.3 | 239.9 | 336.4 | 233.2 | 258.0 | 258.0 | 278.6 | 307.5 | 336.4 | 368.9 | 368.9 | 394.7 | 429.8 | 465.6 | 506.4 | 506.4 |
| | | | | | | | | | | | | | | | | | | | |
| Property, Plant and Equipment | 17.6 | 34.0 | 45.1 | 57.0 | 57.0 | 63.1 | 72.1 | 82.0 | 82.0 | 86.7 | 91.8 | 97.3 | 103.3 | 103.3 | 109.3 | 116.0 | 123.2 | 131.3 | 131.3 |
| Deferred Tax Assets | 0.1 | 0.0 | 0.1 | 0.6 | 0.6 | 0.6 | 0.5 | 0.6 | 0.6 | 0.6 | 0.6 | 0.7 | 0.7 | 0.7 | 0.7 | 0.8 | 0.8 | 0.9 | 0.9 |
| Intangibles | 0.0 | 278.0 | 259.1 | 240.3 | 235.6 | 230.9 | 226.2 | 221.5 | 221.5 | 216.8 | 212.1 | 207.4 | 202.7 | 202.7 | 198.0 | 193.3 | 188.6 | 183.9 | 183.9 |
| Goodwill | 0.0 | 195.7 | 195.7 | 195.7 | 195.7 | 195.7 | 195.7 | 195.7 | 195.7 | 195.7 | 195.7 | 195.7 | 195.7 | 195.7 | 195.7 | 195.7 | 195.7 | 195.7 | 195.7 |
| Other Non-Current Assets | 2.9 | 2.5 | 2.5 | 2.6 | 2.9 | 3.0 | 3.7 | 4.0 | 4.0 | 4.1 | 4.4 | 4.6 | 5.0 | 5.0 | 5.1 | 5.5 | 5.8 | 6.2 | 6.2 |
| **Total Assets** | 69.0 | 585.4 | 610.7 | 707.5 | 731.6 | 829.6 | 731.5 | 761.8 | 761.8 | 782.4 | 812.2 | 842.1 | 876.3 | 876.3 | 903.6 | 941.1 | 979.8 | 1,024.4 | 1,024.4 |
| | | | | | | | | | | | | | | | | | | | |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | | | | | | | | |
| **Current Liabilities:** | | | | | | | | | | | | | | | | | | | |
| Accounts Payable and Accrued Liabilities | 8.1 | 15.1 | 24.3 | 41.9 | 38.8 | 43.5 | 44.8 | 47.9 | 47.9 | 49.4 | 52.9 | 56.0 | 59.9 | 59.9 | 61.7 | 66.1 | 69.9 | 74.8 | 74.8 |
| Accrued Payroll and Employee-Related Liabilities | 6.4 | 13.9 | 17.1 | 22.0 | 30.6 | 171.7 | 43.9 | 47.0 | 47.0 | 48.4 | 51.9 | 54.9 | 58.7 | 58.7 | 60.5 | 64.9 | 68.6 | 73.4 | 73.4 |
| Current Portion of Long-Term Debt | 9.6 | 0.5 | 2.4 | 46.0 | 47.3 | 48.5 | 49.8 | 51.3 | 51.3 | 52.8 | 54.3 | 56.8 | 59.3 | 59.3 | 61.8 | 64.3 | 66.8 | 69.3 | 69.3 |
| Current Portion of Income Tax Payable | 0.7 | 1.7 | 0.0 | 0.0 | 3.4 | 1.6 | 2.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Deferred Revenue | 2.1 | 2.3 | 2.1 | 4.7 | 5.6 | 5.8 | 6.8 | 7.3 | 7.3 | 7.5 | 8.1 | 8.6 | 9.2 | 9.2 | 9.4 | 10.1 | 10.7 | 11.4 | 11.4 |
| Deferred Rent | 0.3 | 0.6 | 1.0 | 0.2 | 0.1 | 0.3 | 0.4 | 0.4 | 0.4 | 0.4 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.6 | 0.6 | 0.7 | 0.7 |
| **Total Current Liabilities** | 27.2 | 34.1 | 46.9 | 114.8 | 125.7 | 271.4 | 147.9 | 154.0 | 154.0 | 158.6 | 167.7 | 176.7 | 187.6 | 187.6 | 194.0 | 206.0 | 216.7 | 229.7 | 229.7 |
| | | | | | | | | | | | | | | | | | | | |
| Income Tax Payable | 2.1 | 1.9 | 1.7 | 3.0 | 3.0 | 3.0 | 3.0 | 3.2 | 3.2 | 3.3 | 3.5 | 3.7 | 4.0 | 4.0 | 4.1 | 4.4 | 4.7 | 5.0 | 5.0 |
| Long-Term Debt | 1.9 | 82.7 | 204.9 | 198.8 | 196.3 | 193.5 | 191.0 | 188.8 | 188.8 | 186.6 | 184.4 | 179.7 | 175.0 | 175.0 | 170.3 | 165.6 | 160.9 | 156.2 | 156.2 |
| Deferred Rent | 1.7 | 1.8 | 1.8 | 2.2 | 2.3 | 2.6 | 2.7 | 2.9 | 2.9 | 3.0 | 3.2 | 3.4 | 3.7 | 3.7 | 3.8 | 4.0 | 4.3 | 4.6 | 4.6 |
| Accrued Payroll and Employee-Related Liabilities | 0.0 | 0.0 | 0.0 | 2.6 | 2.6 | 2.6 | 2.6 | 2.8 | 2.8 | 2.9 | 3.1 | 3.3 | 3.5 | 3.5 | 3.6 | 3.9 | 4.1 | 4.4 | 4.4 |
| Other Long-Term Payable | 0.0 | 0.0 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Deferred Tax Liabilities | 0.9 | 66.2 | 57.5 | 50.9 | 50.9 | 40.5 | 41.2 | 41.2 | 41.2 | 41.2 | 41.2 | 41.2 | 41.2 | 41.2 | 41.2 | 41.2 | 41.2 | 41.2 | 41.2 |
| **Total Liabilities** | 33.9 | 186.6 | 313.2 | 372.4 | 380.9 | 513.6 | 388.5 | 393.0 | 393.0 | 395.7 | 403.3 | 408.2 | 415.1 | 415.1 | 417.1 | 425.3 | 432.0 | 441.2 | 441.2 |
| | | | | | | | | | | | | | | | | | | | |
| **Total Stockholders' Equity** | 35.1 | 398.7 | 297.5 | 335.1 | 350.8 | 316.0 | 343.0 | 368.8 | 368.8 | 386.8 | 408.9 | 434.0 | 461.2 | 461.2 | 486.4 | 515.8 | 547.8 | 583.2 | 583.2 |
| | | | | | | | | | | | | | | | | | | | |
| **Total Liabilities and Equity** | 69.0 | 585.4 | 610.7 | 707.5 | 731.6 | 829.6 | 731.5 | 761.8 | 761.8 | 782.4 | 812.2 | 842.1 | 876.3 | 876.3 | 903.6 | 941.1 | 979.8 | 1,024.4 | 1,024.4 |

| Leverage and Liquidity | 2017 | 2018 | 2019 | 2020 | Q1-21 | Q2-21 | Q3-21 | Q4-21E | 2021E | Q1-22E | Q2-22E | Q3-22E | Q4-22E | 2022E | Q1-23E | Q2-23E | Q3-23E | Q4-23E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash/Investments | 19.3 | 25.3 | 37.5 | 107.7 | 135.5 | 195.9 | 61.3 | 74.2 | 74.2 | 89.1 | 104.5 | 121.7 | 139.2 | 139.2 | 158.0 | 176.2 | 197.4 | 219.5 | 219.5 |
| Debt | 11.6 | 83.1 | 207.3 | 244.8 | 243.6 | 242.0 | 240.9 | 240.2 | 240.2 | 239.5 | 238.8 | 236.6 | 234.4 | 234.4 | 232.2 | 230.0 | 227.8 | 225.6 | 225.6 |
| Net Cash (Debt) | 7.7 | (57.8) | (169.8) | (137.0) | (108.1) | (46.1) | (179.5) | (166.0) | (166.0) | (150.4) | (134.3) | (114.8) | (95.2) | (95.2) | (74.1) | (53.8) | (30.4) | (6.1) | (6.1) |
| Net Cash (Debt) per share | | | | | | | | | | | | | | | | | | | |
| TTM EBITDA | 21.0 | 56.9 | 74.2 | 106.9 | 129.0 | 146.7 | 164.7 | 180.6 | 180.6 | 190.3 | 200.8 | 211.2 | 225.1 | 225.1 | 237.4 | 251.0 | 265.4 | 281.5 | 281.5 |
| Net Debt/TTM EBITDA | (0.37) | 1.0 | 2.3 | 1.3 | 0.8 | 0.3 | 1.1 | 0.9 | 0.9 | 0.8 | 0.7 | 0.5 | 0.4 | 0.4 | 0.3 | 0.2 | 0.1 | 0.0 | 0.0 |
| Net Leverage (per company) | | 1.0 | 2.3 | 1.3 | 0.8 | | | | | | | | | | | | | | |
| Debt/Capital | 25% | 17% | 41% | 42% | 41% | 43% | 41% | 39% | 39% | 38% | 37% | 35% | 34% | 34% | 32% | 31% | 29% | 28% | 28% |
| Net Working Capital | 1.9 | 15.8 | 23.7 | (11.3) | (21.3) | (130.9) | 24.0 | 29.9 | 29.9 | 30.9 | 35.4 | 38.0 | 42.1 | 42.1 | 42.6 | 47.6 | 51.5 | 57.2 | 57.2 |
| Current Ratio | 1.8 | 2.2 | 2.3 | 1.8 | 1.9 | 1.2 | 1.6 | 1.7 | 1.7 | 1.8 | 1.8 | 1.9 | 2.0 | 2.0 | 2.1 | 2.1 | 2.1 | 2.2 | 2.2 |

| DuPont Formula | 2017 | 2018 | 2019 | 2020 | Q1-21 | Q2-21 | Q3-21 | Q4-21E | 2021E | Q1-22E | Q2-22E | Q3-22E | Q4-22E | 2022E | Q1-23E | Q2-23E | Q3-23E | Q4-23E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Margin | 7.7% | 12.7% | 9.4% | 7.2% | 10.8% | -58.9% | 5.8% | 12.0% | -6.9% | 8.1% | 9.3% | 10.0% | 10.1% | 9.4% | 9.1% | 9.9% | 10.2% | 10.5% | 10.0% |
| Asset Turnover | 1.7 | 0.4 | 0.6 | 0.7 | 0.8 | 0.9 | 1.1 | 1.1 | 1.0 | 1.1 | 1.2 | 1.2 | 1.2 | 1.1 | 1.2 | 1.3 | 1.3 | 1.3 | 1.2 |
| Leverage | 2.0 | 1.5 | 2.1 | 2.1 | 2.1 | 2.6 | 2.1 | 2.1 | 2.1 | 2.0 | 2.0 | 1.9 | 1.9 | 1.9 | 1.9 | 1.8 | 1.8 | 1.8 | 1.8 |
| Return on Equity | 25.7% | 8.1% | 11.4% | 10.3% | 18.8% | -134.1% | 13.6% | 28.0% | -14.1% | 18.6% | 21.7% | 23.1% | 23.6% | 20.0% | 20.7% | 22.8% | 23.3% | 24.3% | 20.9% |

Date:    11/10/21

**TaskUs**

**BAIRD**

**Cash Flow Assumptions**
**Fiscal Year End: December**

David J. Koning, CFA / Senior Research Analyst / (414) 298-7494 / dkoning@rwbaird.com
Robert W. Bamberger, CFA / Senior Associate / (414) 298-5094 / rbamberger@rwbaird.com
Patrick A. Schulz, CFA / Research Associate / (414) 298-6218 / pschulz@rwbaird.com
Robert W. Baird & Co., Inc.

($million)

| | 2017 | 2018 | 2019 | Q1-20 | Q2-20 | Q3-20 | Q4-20 | 2020 | Q1-21 | Q2-21 | Q3-21 | Q4-21E | 2021E | Q1-22E | Q2-22E | Q3-22E | Q4-22E | 2022E | Q1-23E | Q2-23E | Q3-23E | Q4-23E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Income | 9.0 | 32.2 | 33.9 | 1.5 | 8.0 | 11 | | 34.5 | 16.5 | (105.9) | 11.6 | 25.8 | (52.0) | 17.9 | 22.1 | 25.1 | 27.2 | 92.4 | 25.2 | 29.4 | 32.0 | 35.4 | 122.1 |
| D&A | 7.1 | 16.9 | 35.2 | 9.4 | 10.5 | 8.4 | | 39.0 | 10.9 | 11.4 | 12.1 | 12.8 | 47.3 | 13.3 | 13.8 | 14.3 | 14.8 | 56.3 | 15.3 | 15.8 | 16.3 | 16.8 | 64.3 |
| Depreciation | 7.1 | 12.2 | 16.3 | 4.7 | 5.8 | 3.7 | | 20.2 | 6.2 | 6.7 | 7.4 | 8.1 | 28.5 | 8.6 | 9.1 | 9.6 | 10.1 | 37.5 | 10.6 | 11.1 | 11.6 | 12.1 | 45.5 |
| Amortization of Intangibles | 0.0 | 4.7 | 18.8 | 4.7 | 4.7 | 5 | | 18.8 | 4.7 | 4.7 | 4.7 | 4.7 | 18.8 | 4.7 | 4.7 | 4.7 | 4.7 | 18.8 | 4.7 | 4.7 | 4.7 | 4.7 | 18.8 |
| **Other** | 1.2 | (7.4) | (5.1) | 2.6 | (3.0) | 1.6 | | (2.6) | 2.2 | (4.4) | 24.5 | 2.4 | 24.7 | 10.2 | 11.0 | 11.6 | 12.4 | 45.2 | 12.8 | 13.7 | 14.4 | 15.4 | 56.3 |
| Share-Based Comp | 0.0 | 0.0 | 0.0 | | | | | 0.0 | 0.0 | 5.8 | 19.2 | 8.6 | 33.6 | 9.3 | 10.0 | 10.6 | 11.3 | 41.1 | 11.6 | 12.5 | 13.2 | 14.1 | 51.4 |
| Bad Debt Expense | 0.1 | 0.1 | 0.1 | 1.1 | 0.2 | 1 | | 2.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.9 | 0.8 | 0.9 | 0.9 | 1.0 | 3.5 | 1.0 | 1.1 | 1.1 | 1.2 | 4.3 |
| Loss (Gain) on Disposal of Assets | 0.0 | 0.6 | 2.2 | (0.0) | 0.0 | 0.2 | | 1.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Amortization of Loan Discounts | 0.0 | 0.1 | 2.5 | 0.0 | 0.2 | 0.1 | | 0.5 | 0.1 | 0.1 | 0.1 | 0.1 | 0.5 | 0.1 | 0.1 | 0.1 | 0.1 | 0.6 | 0.1 | 0.1 | 0.1 | 0.1 | 0.6 |
| Unrealized FX losses for Forward Contracts | | | (1.1) | 1.5 | (1.3) | 1.2 | | 0.1 | 1.8 | (0.1) | 4.1 | | 5.8 | | | | | 0.0 | | | | | 0.0 |
| Deferred Taxes | 1.1 | (8.2) | (8.8) | | (2.2) | (0.7) | | (6.5) | 0.0 | (10.5) | 0.8 | (6.6) | (16.2) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Changes in Working Capital** | (3.4) | (64.3) | (20.2) | (11.4) | 5.0 | 1.5 | | (12.0) | 10.3 | 104.7 | (157.4) | (7.4) | (49.8) | (3.1) | (6.5) | (5.7) | (7.2) | (22.5) | (3.9) | (8.1) | (7.2) | (8.9) | (28.1) |
| Accounts Receivable | | | (13) | (9.8) | (12.2) | (3.4) | | (32.0) | (6.1) | (35.1) | (29.4) | (11.3) | (81.8) | (5.9) | (13.4) | (11.6) | (14.7) | (45.7) | (7.4) | (16.7) | (14.5) | (18.4) | (57.0) |
| Other Current Assets | | | (4) | (0.3) | (0.1) | 0.4 | | (3.8) | 1.6 | (6.0) | (0.4) | (1.0) | (5.7) | (0.4) | (1.1) | (0.9) | (1.2) | (3.6) | (0.6) | (1.4) | (1.2) | (1.5) | (4.6) |
| Other Assets | | | (0) | (0.2) | (0.1) | (0.1) | | (0.1) | (0.3) | (0.1) | (0.8) | (0.3) | (1.5) | (0.1) | (0.3) | (0.3) | (0.4) | (1.1) | (0.2) | (0.4) | (0.4) | (0.5) | (1.4) |
| Accounts Payable | | | (2) | 0.4 | 8.4 | 1.4 | | 13.5 | 0.5 | 5.1 | (0.7) | 3.1 | 7.9 | 1.5 | 3.6 | 3.0 | 3.9 | 12.0 | 1.8 | 4.4 | 3.8 | 4.9 | 15.0 |
| Other Current Liability | | | (1) | (0.5) | 4.5 | 8.8 | | 8.1 | 8.8 | 141.8 | (126.0) | 1.4 | 26.0 | 1.7 | 4.1 | 3.5 | 4.5 | 13.7 | 2.1 | 5.1 | 4.4 | 5.6 | 17.1 |
| Other Non-Current Liability/Inc Tax Payable | | | 0 | 0.1 | 2.8 | (6.2) | | 2.2 | 5.0 | (1.7) | (1.5) | 0.6 | 2.4 | 0.3 | 0.7 | 0.6 | 0.7 | 2.2 | 0.3 | 0.8 | 0.7 | 0.9 | 2.8 |
| Deferred Revenue | | | | (0.2) | 1.2 | 0.8 | | | 0.7 | 0.4 | 1.0 | | | | | | | | | | | | |
| Deferred Rent | | | | 0.1 | 0.5 | (0.1) | | | 0.2 | 0.3 | 0.3 | | | | | | | | | | | | |
| **Cash Flow from Operations** | 13.9 | (22.5) | 43.8 | 2.1 | 20.6 | 23.0 | | 58.9 | 39.9 | 5.8 | (109.1) | 21.5 | (41.9) | 38.4 | 40.4 | 45.2 | 31.3 | 155.4 | 49.5 | 50.8 | 55.6 | 38.9 | 194.7 |
| Purchase of Property/Equipment | (10.4) | (22.9) | (20.0) | (8.6) | (10.2) | (3.1) | | (28.9) | (10.1) | (13.3) | (15.2) | (18.0) | (56.6) | (13.3) | (14.3) | (15.1) | (16.1) | (58.8) | (16.6) | (17.8) | (18.8) | (20.2) | (73.5) |
| Free Cash Flow | 3.5 | (45.4) | 23.8 | (6.5) | 10.3 | 19.9 | | 30.0 | 29.8 | (7.6) | (124.2) | 3.5 | (98.6) | 25.1 | 26.2 | 30.2 | 15.2 | 96.7 | 32.8 | 33.0 | 36.7 | 18.7 | 121.2 |
| Acquisitions | 0.0 | (298.9) | 0.0 | 0.0 | 0.0 | 0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Payment to Acquire Non-Controlling Interest in Subsidiary | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net Free Cash Flow | 3.5 | (344.3) | 23.8 | (6.5) | 10.3 | 19.9 | | 30.0 | 29.8 | (7.6) | (124.2) | 3.5 | (98.6) | 25.1 | 26.2 | 30.2 | 15.2 | 96.7 | 32.8 | 33.0 | 36.7 | 18.7 | 121.2 |
| **Adjusted FCF/Share** | | | | | 0.11 | 0.22 | | | 0.29 | (0.08) | (1.14) | 0.03 | (0.94) | 0.23 | 0.24 | 0.27 | 0.14 | 0.88 | 0.30 | 0.30 | 0.33 | 0.17 | 1.09 |
| % of Adjusted EPS | | | | | 61% | 90% | | | 106% | -24% | -379% | 8% | -74% | 79% | 71% | 75% | 35% | 63% | 79% | 71% | 74% | 34% | 63% |
| Total Capex % of revs | 8.8% | 9.0% | 5.6% | 8.4% | 8.9% | 2.5% | | 6.0% | 6.6% | 7.4% | 7.5% | 8.4% | 7.6% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% |

Date:    11/10/21

**Baird**

# Appendix - Important Disclosures and Analyst Certification

Approved on 10 November 2021 21:09EST/ Published on 10 November 2021 21:14EST.



2 Robert W. Baird & Co. Incorporated and/or its affiliates managed or co-managed a public offering of securities of TaskUs, Inc. in the past 12 months.

3 Robert W. Baird & Co. Incorporated and/or its affiliates have received investment banking compensation from TaskUs, Inc. in the past 12 months.

1 Robert W. Baird & Co. Incorporated makes a market in the securities of TASK.

Robert W. Baird & Co. Incorporated ("Baird") and/or its affiliates expect to receive or intend to seek investment-banking related compensation from the company or companies mentioned in this report within the next three months. Baird may not be licensed to execute transactions in all foreign listed securities directly. Transactions in foreign listed securities may be prohibited for residents of the United States. Please contact a Baird representative for more information.

**Investment Ratings: Outperform (O)** - Expected to outperform on a total return, risk-adjusted basis the broader U.S. equity market over the next 12 months. **Neutral (N)** - Expected to perform in line with the broader U.S. equity market over the next 12 months. **Underperform (U)** - Expected to underperform on a total return, risk-adjusted basis the broader U.S. equity market over the next 12 months.

**Risk Ratings: L - Lower Risk** – Higher-quality companies for investors seeking capital appreciation or income with an emphasis on safety. Company characteristics may include: stable earnings, conservative balance sheets, and an established history of revenue and earnings. **A - Average Risk** – Growth situations for investors seeking capital appreciation with an emphasis on safety. Company characteristics may include: moderate volatility, modest balance-sheet leverage, and stable patterns of revenue and earnings. **H - Higher Risk** – Higher-growth situations appropriate for investors seeking capital appreciation with the acceptance of risk. Company characteristics may include: higher balance-sheet leverage, dynamic business environments, and higher levels of earnings and price volatility. **S - Speculative Risk** – High growth situations appropriate only for investors willing to accept a high degree of volatility and risk. Company characteristics may include: unpredictable earnings, small capitalization, aggressive growth strategies, rapidly changing market dynamics, high leverage, extreme price volatility and unknown competitive challenges.

**Valuation, Ratings and Risks.** The recommendation and price target contained within this report are based on a time horizon of 12 months but there is no guarantee the objective will be achieved within the specified time horizon. Price targets are determined by a subjective review of fundamental and/or quantitative factors of the issuer, its industry, and the security type. A variety of methods may be used to determine the value of a security including, but not limited to, discounted cash flow, earnings multiples, peer group comparisons, and sum of the parts. Overall market risk, interest rate risk, and general economic risks impact all securities. Specific information regarding the price target and recommendation is provided in the text of our most recent research report.

**Distribution of Investment Ratings.** As of October 29, 2021, Baird U.S. Equity Research covered 742 companies, with 65% rated Outperform/Buy, 34% rated Neutral/Hold and 1% rated Underperform/Sell. Within these rating categories, 18% of Outperform/Buy-rated, 7% of Neutral/Hold-rated and 20% Underperform/Sell-rated companies have compensated Baird for investment banking services in the past 12 months and/or Baird managed or co-managed a public offering of securities for these companies in the past 12 months.

**Analyst Compensation.** Research analyst compensation is based on: (1) the correlation between the research analyst's recommendations and stock price performance; (2) ratings and direct feedback from our investing clients, our institutional and retail sales force (as applicable) and from independent rating services; (3) the research analyst's productivity, including the quality of such analyst's research and such analyst's contribution to the growth and development of our overall research effort; (4) compliance with all of Baird's internal policies and procedures; and (5) other considerations, such as Baird's assessment of the prevailing market rates for talent in the sector the research

**Baird**                                                                                                                                                        15

analyst covers, but excluding the analyst's contributions to Baird's investment banking services activities. This compensation criteria and actual compensation is reviewed and approved on an annual basis by Baird's Research Oversight Committee. Analyst compensation is derived from all revenue sources of the firm, including revenues from investment banking. Baird does not compensate research analysts based on specific investment banking transactions.

A complete listing of all companies covered by Baird U.S. Equity Research and applicable research disclosures can be accessed at http://www.rwbaird.com/research-insights/research/coverage/third-party-research-disclosures.aspx. You can also call 800-792-2473 or write: Robert W. Baird & Co., Equity Research, 777 E. Wisconsin Avenue, Milwaukee, WI 53202.

**Analyst Certification**

The research analyst primarily responsible for the preparation of this research report certifies that the views expressed in this research report and/or financial model accurately reflect such research analyst's personal views about the subject securities or issuers and that no part of his or her compensation was, is, or will be directly or indirectly related to the specific recommendations or views contained in the research report.

**Disclaimers**

**Baird prohibits analysts from owning stock in companies they cover.**

This is not a complete analysis of every material fact regarding any company, industry or security. The opinions expressed here reflect our judgment at this date and are subject to change. The information has been obtained from sources we consider to be reliable, but we cannot guarantee the accuracy.

**ADDITIONAL INFORMATION ON COMPANIES MENTIONED HEREIN IS AVAILABLE UPON REQUEST**

The Dow Jones Industrial Average, S&P 500, S&P 400 and Russell 2000 are unmanaged common stock indices used to measure and report performance of various sectors of the stock market; direct investment in indices is not available. Baird is exempt from the requirement to hold an Australian financial services license. Baird is regulated by the United States Securities and Exchange Commission, FINRA, and various other self-regulatory organizations and those laws and regulations may differ from Australian laws. This report has been prepared in accordance with the laws and regulations governing United States broker-dealers and not Australian laws.

**Other Disclosures**

The information and rating included in this report represent the research analyst's views based on a time horizon of 12 months, as described above, unless otherwise stated. In our standard company-specific research reports, the subject company may be designated as a "Fresh Pick", representing that the research analyst believes the company to be a high-conviction investment idea based on a subjective review of one or more fundamental or quantitative factors until an expiration date specified by the analyst but not to exceed nine months. The Fresh Pick designation and specified expiration date will be displayed in standard company-specific research reports on the company until the occurrence of the expiration date or such time as the analyst removes the Fresh Pick designation from the company in a subsequent, standard company-specific research report. The research analyst(s) named in this report may, at times and at the request of clients or their Baird representatives, provide particular investment perspectives or trading strategies based primarily on the analyst's understanding of the individual client's objectives. These perspectives or trading strategies generally are responsive to client inquiries and based on criteria the research analyst considers relevant to the client. As such, these perspectives and strategies may differ from the research analyst's views contained in this report.

Baird and/or its affiliates may provide to certain clients additional or research supplemental products or services, such as outlooks, commentaries and other detailed analyses, which focus on covered stocks, companies, industries or sectors. Not all clients who receive our standard company-specific research reports are eligible to receive these additional or supplemental products or services. Baird determines in its sole discretion the clients who will receive additional or supplemental products or services, in light of various factors including the size and scope of the client relationships. These additional or supplemental products or services may feature different analytical or research techniques and information than are contained in Baird's standard research reports. Any ratings and recommendations contained in such additional or research supplemental products are consistent with the research analyst's ratings and recommendations contained in more broadly disseminated standard research reports. Baird disseminates its research reports to all clients simultaneously by posting such reports to Baird's password-protected client portal, https://bol.rwbaird.com/Login("BairdOnline"). All clients may access BairdOnline and at any time. All clients are advised to check BairdOnline for Baird's most recent research reports. After research reports are posted to BairdOnline, such reports may be emailed to clients, based on, among other things, client interest, coverage, stock ownership and indicated email preferences, and electronically distributed to certain third-party research aggregators, who may make such reports available to entitled clients on password-protected, third-party websites. Not all research reports posted to BairdOnline will be emailed to clients or electronically distributed to such research aggregators. To request access to Baird Online, please visit https://bol.rwbaird.com/Login/RequestInstLogin or contact your Baird representative.

**Dividend Yield.** As used in this report, the term "dividend yield" refers, on a percentage basis, to the historical distributions made by the issuer relative to its current market price. Such distributions are not guaranteed, may be modified at the issuer's discretion, may exceed operating cash flow, subsidized by borrowed funds or include a return of investment principal.

**United Kingdom ("UK") disclosure requirements for the purpose of distributing this research into the UK and other countries for which Robert W. Baird Limited holds a MiFID passport.**

The contents of this report may contain an "investment recommendation", as defined by the Market Abuse Regulation EU No 596/2014 ("MAR"). This report does not contain a "personal recommendation" or "investment advice", as defined by the Market in Financial Instruments Directive 2014/65/EU ("MiFID"). Please therefore be aware of the important disclosures outlined below. Unless otherwise stated, this report was completed and first disseminated at the date and time provided on the timestamp of the report. If you would like

further information on dissemination times, please contact us. The views contained in this report: (i) do not necessarily correspond to, and may differ from, the views of Robert W. Baird Limited or any other entity within the Baird Group, in particular Robert W. Baird & Co. Incorporated; and (ii) may differ from the views of another individual of Robert W. Baird Limited.

This material is distributed in the UK and the European Economic Area ("EEA") by Robert W. Baird Limited, which has an office at Finsbury Circus House, 15 Finsbury Circus, London EC2M 7EB and is authorized and regulated by the Financial Conduct Authority ("FCA") in the UK. For the purposes of the FCA requirements, this investment research report is classified as investment research and is objective. This material is only directed at and is only made available to persons in the EEA who would satisfy the criteria of being "Professional" investors under MiFID and to persons in the UK falling within Articles 19, 38, 47, and 49 of the Financial Services and Markets Act of 2000 (Financial Promotion) Order 2005 (all such persons being referred to as "relevant persons"). Accordingly, this document is intended only for persons regarded as investment professionals (or equivalent) and is not to be distributed to or passed onto any other person (such as persons who would be classified as Retail clients under MiFID).

All substantially material sources of the information contained in this report are disclosed. All sources of information in this report are reliable, but where there is any doubt as to reliability of a particular source, this is clearly indicated. There is no intention to update this report in future. Where, for any reason, an update is made, this will be made clear in writing on the research report. Such instances will be occasional only.

Please note that this report may provide views which differ from previous recommendations made by the same individual in respect of the same financial instrument or issuer in the last 12 months. Information and details regarding previous recommendations in relation to the financial instruments or issuer referred to in this report are available at https://baird.bluematrix.com/sellside/MAR.action.

Robert W. Baird Limited or one of its affiliates may at any time have a long or short position in the company or companies mentioned in this report. Where Robert W. Baird Limited or one of its affiliates holds a long or short position exceeding 0.5% of the total issued share capital of the issuer, this will be disclosed separately by your Robert W. Baird Limited representative upon request.

Investment involves risk. The price of securities may fluctuate and past performance is not indicative of future results. Any recommendation contained in the research report does not have regard to the specific investment objectives, financial situation and the particular needs of any individuals. You are advised to exercise caution in relation to the research report. If you are in any doubt about any of the contents of this document, you should obtain independent professional advice.

Robert W. Baird Limited and Robert W. Baird & Co. Incorporated have in place organisational and administrative arrangements for the prevention, avoidance, and disclosure of conflicts of interest with respect to research recommendations. Robert W. Baird Limited's Conflicts of Interest Policy, available here, outlines the approach Robert W. Baird Limited takes in relation to conflicts of interest and includes detail as to its procedures in place to identify, manage and control conflicts of interest. Robert W. Baird Limited and or one of its affiliates may be party to an agreement with the issuer that is the subject of this report relating to the provision of services of investment firms. Robert W. Baird & Co. Incorporated's policies and procedures are designed to identify and effectively manage conflicts of interest related to the preparation and content of research reports and to promote objective and reliable research that reflects the truly held opinions of research analysts. Robert W. Baird & Co. Incorporated's research analysts certify on a quarterly basis that such research reports accurately reflect their personal views.

This material is strictly confidential to the recipient and not intended for persons in jurisdictions where the distribution or publication of this research report is not permitted under the applicable laws or regulations of such jurisdiction.

Robert W. Baird Limited is exempt from the requirement to hold an Australian financial services license and is regulated by the FCA under UK laws, which may differ from Australian laws. As such, this document has not been prepared in accordance with Australian laws.

**Copyright 2021 Robert W. Baird & Co. Incorporated**

This information is prepared for the use of Baird clients and may not be redistributed, retransmitted or disclosed, in whole or in part, or in any form or manner, without the express written consent of Baird. Any unauthorized use or disclosure is prohibited. Receipt and review of this information constitutes your agreement not to redistribute, retransmit, or disclose to others the contents, opinions, conclusion, or information contained in this information (including any investment ratings, estimates or price targets) without first obtaining expressed permission from an authorized officer of Baird.

Ask the analyst a question                                        Click here to unsubscribe